| Fill in this information to identify the case: |
| --- |

United States Bankruptcy Court for the:

_____ District of __Delaware__
                                    (State)

Case number (*If known*): _____  Chapter __11__

☐ Check if this is an
   amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/19

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

1. **Debtor's name**    Proteus Digital Health, Inc.

2. **All other names debtor used in the last 8 years**    Proteus Biomedical, Inc.

   Include any assumed names, trade names, and *doing business as* names

3. **Debtor's federal Employer Identification Number** (EIN)    4 7 _ 0 8 5 2 6 8 0

4. **Debtor's address**

   **Principal place of business**

   2600    Bridge Parkway
   Number   Street

   Redwood City    CA    94065
   City            State  ZIP Code

   _____
   County

   **Mailing address, if different from principal place of business**

   _____
   Number       Street

   _____
   P.O. Box

   _____
   City            State    ZIP Code

   **Location of principal assets, if different from principal place of business**

   _____
   Number       Street

   _____
   City            State    ZIP Code

5. **Debtor's website** (URL)    www.proteus.com

6. **Type of debtor**    ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
   ☐ Partnership (excluding  LLP)
   ☐ Other. Specify: _____

Debtor    Proteus Digital Health, Inc.          Case number *(if known)* _____
      Name

---

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

<u>3</u>   <u>2</u>   <u>5</u>   <u>4</u>

---

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply*:

     ☐   Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

     ☐   The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

     ☐ A plan is being filed with this petition.

     ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

     ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

     ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes.   District _____ When _____ Case number _____
                                   MM / DD / YYYY

            District _____ When _____ Case number _____
                                   MM / DD / YYYY

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☒ No

☐ Yes.   Debtor _____ Relationship _____

            District _____ When _____
                                  MM / DD / YYYY

            Case number, if known _____

---

| Debtor | Proteus Digital Health, Inc. | Case number *(if known)*_____ |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

| Number | Street |
| _____ | |
| City | State | ZIP Code |

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☒ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☒ $100,000,001-$500 million | ☐ More than $50 billion |

Debtor **Proteus Digital Health, Inc.** _____    Case number *(if known)*_____
Name

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million

- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☒ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

**Request for Relief, Declaration, and Signatures**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

■ I have been authorized to file this petition on behalf of the debtor.

■ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___06/15/2020___
MM / DD / YYYY

**✗** _____
Signature of authorized representative of debtor

Lawrence R. Perkins
_____
Printed name

Title  Interim Chief Executive Officer
_____

**18. Signature of attorney**

**✗** /s/ L. Katherine Good
_____
Signature of attorney for debtor

Date  06/15/2020
_____
MM   / DD  / YYYY

L. Katherine Good
_____
Printed name

Potter Anderson & Corroon LLP
_____
Firm name

1313 N. Market Street, 6th Floor
_____
Number      Street

Wilmington
_____
City

DE      19801
_____
State    ZIP Code

(302) 984-6000
_____
Contact phone

kgood@potteranderson.com
_____
Email address

5101
_____
Bar number

DE
_____
State

---

**ACTION BY UNANIMOUS WRITTEN CONSENT**
**OF THE BOARD OF DIRECTORS**
**OF**
**PROTEUS DIGITAL HEALTH, INC.**

The undersigned, constituting all of the members of the Board of Directors (the "Board") of

**PROTEUS DIGITAL HEALTH, INC.,** a Delaware corporation (the *"Company"*), pursuant to Sections 141(f)

of the Delaware General Corporations Law (the "DGCL"), hereby adopt the following resolutions by written

consent:

**WHEREAS**, the board of directors (collectively, the "Board") of Proteus Digital Health, Inc. (the "Company") has considered presentations by the management and the financial and legal advisors of the Company regarding the liabilities and liquidity situation of the Company, the strategic alternatives available to it, and the effect of the foregoing on the Company's business, creditors, and other parties in interest;

**WHEREAS**, the Board previously retained Lawrence R. Perkins of SierraConstellation Partners LLC as Chief Restructuring Officer and thereafter appointed Mr. Perkins as Interim Chief Executive Officer (the "CEO");

**WHEREAS**, the Board has had the opportunity to consult with the CEO and the Company's legal advisors and fully consider each of the strategic alternatives available to the Company;

**WHEREAS**, the Board has been presented with a proposed petition and related documents to be filed by the Company in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") seeking relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") as a debtor in possession; and

**WHEREAS**, the Board, having had a series of meetings to consider the financial and operational aspects of the Company's business and the best course of action to maximize value, having received financial and other input from management and its advisors, having had the opportunity to review and consider the same, and having pursued and considered various alternatives, have determined in the exercise of their respective business judgment that given the current facts and circumstances confronting the Company, it is advisable and in the best interests of the Company, its creditors, and other interested parties that a petition be filed by the Company seeking relief under the provisions of chapter 11 of the Bankruptcy Code.

**NOW, THEREFORE, BE IT RESOLVED,** that in the judgment of the Board it is desirable and in the best interests of the Company, its creditors, employees, stakeholders and other interested parties that a voluntary petition be filed by the Company seeking relief under the provisions of chapter 11 of the Bankruptcy Code, and the filing of such petition is authorized hereby;

**RESOLVED FURTHER**, that the officers of the Company, including the CEO (collectively, the "Officers"), or any one of them, be, and each hereby is, authorized and empowered, on behalf of and in the name of the Company, to execute and verify a petition in the name of the Company under chapter 11 of the Bankruptcy Code and to cause the same to be filed in the Bankruptcy Court in such form and at such time as the Officer(s) executing said petition on behalf of the Company shall

determine;

**RESOLVED FURTHER**, that the Officers, or any one of them, be, and each hereby is, authorized and empowered, on behalf of and in the name of the Company, to execute, verify and/or file, or cause to be executed, verified and/or filed (or direct others to do so on their behalf as provided herein) all necessary documents, including, without limitation, all petitions, affidavits, statements, schedules, motions, lists, applications, pleadings and other papers, and in connection with the petition, to employ and retain all assistance by legal counsel, accountants or other professionals, and to take any and all action which they deem necessary and proper to maintain the ordinary course operation of the Company's business during the pendency of the chapter 11 case, including any and all action necessary or proper in connection with obtaining Bankruptcy Court authorization to use cash collateral and obtain post-petition financing ("DIP Financing"), and seek the relief contemplated by "first day" and/or "second day" motions;

**RESOLVED FURTHER**, that the Officers, or any one of them, be, and each hereby is, authorized and empowered, on behalf of and in the name of the Company, to retain and employ professionals to render services to the Company in connection with the chapter 11 case, including, without limitation, the firm Goodwin Procter LLP, to act as chapter 11 counsel; Potter Anderson & Corroon LLP, to act as Delaware and conflicts counsel; SierraConstellation Partners LLC, to act as financial advisors; and Kurtzman Carson Consultants LLC, to act as claims and noticing agent and administrative advisor;

**RESOLVED FURTHER**, that the Officers, or any one of them, be, and each hereby is, authorized and empowered, on behalf of and in the name of the Company, to amend, supplement or otherwise modify from time to time the terms of any documents, certificates, instruments, agreements, financing statements, notices, undertakings or other writings referred to in the foregoing resolutions;

**RESOLVED FURTHER**, that the Officers be, and each of them hereby is, authorized and empowered, on behalf of and in the name of the Company, to take or cause to be taken any and all such further action and to execute, deliver, verify and/or file, or cause to be executed, delivered, verified and/or filed (or direct others to do so on its behalf as provided herein) all such further documents, agreements, instruments, financing statements, notices, undertakings, certificates and other writings to effectuate the purpose and intent of any and all of the foregoing resolutions;

**RESOLVED FURTHER**, that all acts lawfully done or actions lawfully taken by any Officer to seek relief on behalf of the Company under chapter 11 of the Bankruptcy Code, or in connection with the chapter 11 case, or any matter related thereto, in connection with the Company's ordinary course operations be, and hereby are, adopted, ratified, confirmed and approved in all respects as the acts and deeds of the Company as fully as if such actions had been presented to the Board for its prior approval; and

**RESOLVED FURTHER**, that the Officers be, and each of them hereby is, authorized and empowered, on behalf of and in the name of the Company, to pay and direct the payment of all fees and expenses as in their judgment shall be necessary, appropriate, or advisable in the good faith judgment of such Officers to effectuate the purpose and intent of any and all of the foregoing resolutions.

**[SIGNATURE PAGE FOLLOWS]**

227907907 v1

This **ACTION BY WRITTEN CONSENT** shall be filed with the minutes of the proceedings of the Board of Directors of the Company.

The undersigned have executed this **ACTION BY WRITTEN CONSENT** as of the date set forth opposite his or her name below. Any copy, facsimile, .PDF or other reliable reproduction of this Action by Written Consent may be substituted or used in lieu of the original writing for any and all purposes for which the original writing could be used, provided that such copy, facsimile, .PDF or other reproduction be a complete reproduction of the entire original writing.

| | |
|---|---|
| *Shumeet Banerji* | 6/14/2020 |
| Shumeet Banerji | Date |
| *Regina Benjamin* | 6/14/2020 |
| Regina Benjamin | Date |
| *Robert Epstein* | 6/14/2020 |
| Robert Epstein | Date |
| *Frank Fischer* | 6/14/2020 |
| Frank Fischer | Date |
| *Alan Levy* | 6/14/2020 |
| Alan Levy | Date |
| *Ryan Schwarz* | 6/14/2020 |
| Ryan Schwarz | Date |
| *Joseph Swedish* | 6/14/2020 |
| Joseph Swedish | Date |
| *Jonathan Symonds* | 6/14/2020 |
| Jonathan Symonds | Date |
| *Immanuel Thangaraj* | 6/14/2020 |
| Immanuel Thangaraj | Date |
| *Andy Thompson* | 6/14/2020 |
| Andrew Thompson | Date |

**PROTEUS DIGITAL HEALTH, INC.
BOARD CONSENT SIGNATURE PAGE**

**Fill in this information to identify the case and this filing:**

Debtor Name _____Proteus Digital Health, Inc._____

United States Bankruptcy Court for the: _____ District of __Delaware__
                                                                                    (State)

Case number (*If known*): _____

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration____Corporate Ownership Statement and List of Equity Security Holders_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __06/15/2020__          ✗ _____
                MM / DD / YYYY               Signature of individual signing on behalf of debtor

                                         __Lawrence R. Perkins_____
                                         Printed name

                                         __Interim Chief Executive Officer_____
                                         Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name _____Proteus Digital Health, Inc._____

United States Bankruptcy Court for the: __District of Delaware__

Case number (If known): _____

¨ Check if this is an amended filing

Official Form 204

**Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders**                    **12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | PREI'S Westport Office Park | Leslie E. Cook lcook@lfrep.com 650.489.7951 | Trade | | | | $1,035,304.76 |
| 2 | Romaco North America, Inc. | Michelle Silvestri Michelle.Silvestri@romaco.com 609-584-2500 | Trade | | | | $510,848.80 |
| 3 | Otsuka America Pharmaceutical, Inc. | Paul McCrorey Paul.McCrorey@otsuka-us.com 301-990-0030 | Deferred Revenue | Contingent, Unliquidated | | | $397,721.00 |
| 4 | Workday, Inc. | Liz Morgan liz.morgan@workday.com 385-715-7127 | Trade | | | | $288,000.00 |
| 6 | Xcelience, LLC | Ron Doyle ronald.doyle@lonza.com 201 249-8450 | Trade | | | | $215,616.81 |
| 5 | K&L Gates LLP | Tiffany Doyle Tiffany.Doyle@klgates.com 412-355-6500 | Trade | | | | $199,192.26 |
| 8 | ExpoIT LLC | Tony Cerqueira Tony.Cerqueira@expoIT 603-329-3703 | Trade | | | | $104,004.18 |

Debtor _____Proteus Digital Health, Inc._____     Case number (*if known* )_____
         Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9  B. Riley FBR, Inc. | Elizabeth Rubio erubio@brileyfbr.com 703-469-1157 | Trade | | | | $98,789.77 |
| 10 Infostretch | Milind Damle finance@infostretch.com 408-727-1100 | Trade | | | | $98,661.01 |
| 7  DeWinter Group, Inc. | Tetyana Mazhan tmazhna.dewintergroup.com 408-827-3978 | Trade | | | | $93,948.75 |
| 11 cPrime Inc. | Ingrid Brock ingrid.brock@cprime.com 650-931-1646 | Trade | | | | $72,935.45 |
| 13 Fairview Pharmacy Services | Claire Kolar ckolar1@fairview.org 612-617-3782 | Trade | | | | $61,650.00 |
| 16 Cooley Godward Kronish LLP | Barbara McKnew bmcknew@cooley.com 202-842-7808 | Trade | | | | $59,332.30 |
| 14 Robert Bosch North America | Ramesh Sigamani Ramesh.Sigamani@in.Bosch.com 91(422)67-64526 | Trade | | | | $50,000.00 |
| 15 Murgitroyd & Company LTD | Karen Winslade karen.winslade@murgitroyd.com 44(0)20 8688 3490 | Trade | | | | $46,851.95 |
| 17 Ring Central Inc. | Nand Parkeshwa parkeshwa.nand@ringcentral.com 650-642-9605 | Trade | | | | $37,935.94 |
| 18 Nelson | Lilith Mizgorski accountsreceivable@nelsonhr.com 408-429-7024 | Trade | | | | $33,221.65 |
| 12 Integron, Inc. | Nancy Peters nancy.peters@integron.com 585-426-6200 | Trade | | | | $29,958.70 |
| 19 Nexient LLC | Anmol Gupta anmol.gupta@nexient.com 732-662-8393 | Trade | | | | $27,733.34 |
| 20 Three Dimensional Resource Planning, LLC | Yuwen Wang yuwen.wang@3rpco.com 480.362.1776 x302 | Trade | | | | $25,900.00 |

Official Form 204          Chapter 11 or Chapter 9 Cases List of Creditors Who Have the 20 Largest Unsecured Claims

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
:
In re:                                             :         Chapter 11
                                                   :
PROTEUS DIGITAL HEALTH, INC.,                      :         Case No. 20-_____ (____)
                                                   :
            Debtor.[1]                             :
                                                   :
- - - - - - - - - - - - - - - - - - - - - - - - - - x

## CORPORATE OWNERSHIP STATEMENT PURSUANT TO
## FEDERAL RULES OF BANKRUPTCY PROCEDURE 1007 AND 7007.1

Pursuant to Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure,

the above-captioned debtor and debtor in possession (the "Debtor") respectfully represents that the

following is a complete list of all corporations, other than governmental units, that directly or

indirectly own 10% of more of any class of its equity interest:

### Series A Preferred

| Name | Percentage |
|------|------------|
| Spring Ridge Ventures I, L.P. | 98.667% |

### Series B Preferred

| Name | Percentage |
|------|------------|
| Adams Street V, L.P. | 11.54% |
| BVCF IV, L.P. | 11.54% |
| Carlyle Venture Partners II, L.P. | 36.94% |

---

[1]    The last four digits of the Debtor's taxpayer identification number are 2680.  The Debtor's corporate headquarters is located at 2600 Bridge Parkway, Redwood City, California 94065.

### Series C Preferred

| Name | Percentage |
|------|------------|
| Carlyle Venture Partners II, L.P. | 14.42% |
| Essex Woodlands Health Ventures Fund VI, L.P. | 39.68% |
| PaceSetter, Inc. | 14.97% |

### Series D Preferred

| Name | Percentage |
|------|------------|
| Medtronic, Inc. | 31.20% |
| PaceSetter, Inc. | 23.40% |

### Series E Preferred

| Name | Percentage |
|------|------------|
| Medtronic, Inc. | 19.65% |
| Novartis Pharma AG | 58.94% |
| Semiconductor Components Industries, LLC | 19.65% |

### Series F Preferred

| Name | Percentage |
|------|------------|
| Intelligent Health Limited | 15.34% |
| Novartis Pharma AG | 12.14% |
| OC Acquisition LLC | 12.78% |
| Otsuka Pharmaceutical Co., Ltd. | 38.35% |

### Series G Preferred

| Name | Percentage |
|------|------------|
| Clipperbay & Co. | 20% |
| Keymount Investments Limited | 25% |
| PepsiCo, Inc. | 10.00% |
| Sensor International Investment Ltd. | 10.10% |

2

**Series H Preferred**

| Name | Percentage |
|---|---|
| GLORIA (HONGKONG) CO., LIMITED | 22.90% |
| Otsuka Pharmaceutical Co., Ltd. | 53.13% |
| Shanghai Sailing Boda Keer Investment Fund Limited | 22.90% |

3

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   x
                                                              :
In re:                                                        :          Chapter 11
                                                              :
PROTEUS DIGITAL HEALTH, INC.,                                 :          Case No. 20-_____ (____)
                                                              :
            Debtor.[1]                                        :
                                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -   x

## LIST OF EQUITY SECURITY HOLDERS

   This **Exhibit A** attached hereto serves as the disclosure required to be made by the Debtor pursuant to Rule 1007 of the Federal Rules of Bankruptcy Procedure.  All equity positions listed on **Exhibit A** are as of the date of commencement of the chapter 11 case according to the Debtor's books and records.

---

[1]  The last four digits of the Debtor's taxpayer identification number are 2680. The Debtor's corporate headquarters is located at 2600 Bridge Parkway, Redwood City, California 94065.

# Exhibit A

**(List of Equity Security Holders)**

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| 1199 Health Care Employees' Pension Fund | One Presidential Blvd., 4th Floor, Bala Cynwyd  PA, United States 19004 | Series C Preferred | 6,467 |
| 1199 Health Care Employees' Pension Fund | One Presidential Blvd., 4th Floor, Bala Cynwyd  PA, United States 19004 | Series B Preferred | 728 |
| 1199 Health Care Employees' Pension Fund | One Presidential Blvd., 4th Floor, Bala Cynwyd  PA, United States 19004 | Series D Preferred | 180 |
| Abdel-aleem, Salah | 9 Apple Blossom Lane, Ithaca NY, United States 14850 | Common | 10,000 |
| Adams Street V, L.P. | c/o Adams Street Partners, 1 N Wacker Drive, Suite 2200, Chicago  IL, United States 60606 | Series B Preferred | 1,388,889 |
| Adams Street V, L.P. | c/o Adams Street Partners, 1 N Wacker Drive, Suite 2200, Chicago  IL, United States 60606 | Series C Preferred | 703,858 |
| Adams Street V, L.P. | c/o Adams Street Partners, 1 N Wacker Drive, Suite 2200, Chicago  IL, United States 60606 | Series D Preferred | 173,024 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Adams Street V, L.P. | c/o Adams Street Partners, 1 N Wacker Drive, Suite 2200, Chicago  IL, United States 60606 | Series F Preferred | 1,658 |
| Addis, Bruce | 905 Emerald Hill Road, Redwood City  CA, United States 94061 | Common | 21,150 |
| Affinity Ventures IV, L.P. | 901 Marquette Avenue, Suite 2820, Minneapolis  MN, United States 55402 | Series C Preferred | 500,000 |
| Affinity Ventures IV, L.P. | 901 Marquette Avenue, Suite 2820, Minneapolis  MN, United States 55402 | Series D Preferred | 136,364 |
| Affinity Ventures IV, L.P. | 901 Marquette Avenue, Suite 2820, Minneapolis  MN, United States 55402 | Series F Preferred | 4,593 |
| Anderson, Edward T | 950 Winter St., North Entrance, Waltham  MA, United States 02451-1226 | Series C Preferred | 646 |
| Anderson, Edward T | 950 Winter St., North Entrance, Waltham  MA, United States 02451-1226 | Series B Preferred | 72 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Anderson, Edward T | 950 Winter St., North Entrance, Waltham  MA, United States 02451-1226 | Series D Preferred | 18 |
| Andrew & Sylvia Thompson Family Trust | 840 Westridge Drive, Portola Valley  CA, United States 94028-7335 | Common | 30,802 |
| Andrew & Sylvia Thompson Family Trust | 840 Westridge Drive, Portola Valley  CA, United States 94028-7335 | Series F Preferred | 10,291 |
| Andrews, Scott | 55 Claremont Ave., Apt 201, Redwood City  CA, United States 94062 | Common | 40,897 |
| Anpilogov, Andrei | 4867 Pine Forest Place, San Jose  CA, United States 95118 | Common | 3,222 |
| Apfelberg, David | 1426 Pitman Avenue, Palo Alto CA, United States 94301 | Common | 371 |
| Arayata, Rommell | 804 N Museo Dr, Mountain View  CA, United States 95391 | Common | 10,000 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Aria, Behrad | 234 Puddingstone Road, Alameda  CA, United States 94502 | Common | 30,000 |
| Arne, Lawrence | 250 Iris Way, Palo Alto  CA, United States 94303 | Common | 112,540 |
| Asset Management Partners 2004 L.P. | 2100 Geng Road, Suite 200, Palo Alto  CA, United States 94303 | Series B Preferred | 1,111,111 |
| Asset Management Partners 2004 L.P. | 2100 Geng Road, Suite 200, Palo Alto  CA, United States 94303 | Series C Preferred | 625,000 |
| Asset Management Partners 2004 L.P. | 2100 Geng Road, Suite 200, Palo Alto  CA, United States 94303 | Series D Preferred | 63,636 |
| Asset Management Partners 2004 L.P. | 2100 Geng Road, Suite 200, Palo Alto  CA, United States 94303 | Series F Preferred | 4,448 |
| Au-Yeung, Kit Yee | 250 King Street #1510, San Francisco  CA, United States 94107 | Common | 61,760 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Awadalla, Oaday | 536 A Edna St, San Francisco CA, United States 94112 | Common | 845 |
| Ayer Lighthouse Capital Partners V, L.P. | P.O. Box 5600, Beverly Farms MA, United States 01915 | Series C Preferred | 3,864 |
| Ayer Lighthouse Capital Partners V, L.P. | P.O. Box 5600, Beverly Farms MA, United States 01915 | Series B Preferred | 435 |
| Ayer Lighthouse Capital Partners V, L.P. | P.O. Box 5600, Beverly Farms MA, United States 01915 | Series D Preferred | 107 |
| Azar, Arezou | 3900 N. Charles Street, Apt. 209, Baltimore  MD, United States 21218 | Common | 9,778 |
| Azevedo, Robert | 814 Washington Ave, Albany CA, United States 94706 | Common | 20,000 |
| Balachandran, Nikhil | 581 Center St, Walnut Creek CA, United States 94595 | Common | 2,500 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Balachandran, Thiruparan | 3585 Monroe St., Apt 360, Santa Clara  CA, United States 95051 | Common | 7,200 |
| Banerji, Shumeet | 43 Alma Square, London, United Kingdom NW8 9PY | Common | 40,000 |
| Bang Murray, Kathleen | PO Box 1925, Carmel  CA, United States 93921 | Common | 100,000 |
| Bang, Gary R. | 875-A Island Drive #370, Alameda  CA, United States 94502 | Series B Preferred | 27,778 |
| Bang, Gary R. | 875-A Island Drive #370, Alameda  CA, United States 94502 | Series C Preferred | 10,154 |
| Bang, Gary R. | 875-A Island Drive #370, Alameda  CA, United States 94502 | Series D Preferred | 7,636 |
| Banos, Orlando | 1184 Skylake Ct, Sunnyvale CA, United States 94089 | Common | 4,000 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Barnes Family Trust, Dated May 20, 2003, John F. Barnes III and Anna C. Barnes Trustees | 360 Claremont Way, Menlo Park  CA, United States 94025 | Series C Preferred | 1,846 |
| Barnes Family Trust, Dated May 20, 2003, John F. Barnes III and Anna C. Barnes Trustees | 360 Claremont Way, Menlo Park  CA, United States 94025 | Series B Preferred | 207 |
| Barnes Family Trust, Dated May 20, 2003, John F. Barnes III and Anna C. Barnes Trustees | 360 Claremont Way, Menlo Park  CA, United States 94025 | Series D Preferred | 51 |
| Basler, Bradley | 230 Hillcrest Road, San Carlos CA, United States 94070 | Common | 8,507 |
| Beaulieu, Patrick | 7094 Brooktree Way, San Jose CA, United States 95120 | Common | 68,889 |
| Beauville, Eric | 6876 Buttonwood Lane, Goleta CA, United States 93117 | Common | 2,000 |
| Behzadi (consultant), Yashar | 352 South Mohler Drive, Anaheim  CA, United States 92808 | Common | 43,579 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Behzadi, Yashar | 352 South Mohler Drive, Anaheim  CA, United States 92808 | Common | 70,995 |
| Bell Atlantic Master Trust | One Verizon Way, Basking Ridge  NJ, United States 07920 | Series C Preferred | 19,402 |
| Bell Atlantic Master Trust | One Verizon Way, Basking Ridge  NJ, United States 07920 | Series B Preferred | 2,185 |
| Bell Atlantic Master Trust | One Verizon Way, Basking Ridge  NJ, United States 07920 | Series D Preferred | 542 |
| Berberich, Joy | 5967 Via Del Cielo, Pleasanton CA, United States 94566 | Common | 104,962 |
| Berberich, Joy | 5967 Via Del Cielo, Pleasanton CA, United States 94566 | Series F Preferred | 2,034 |
| Berstein, Alberto | 809 Auzeraid Avenue #107, San Jose  CA, United States 95126 | Common | 12,000 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| BG Special Situations LP | 10 Mill Pond Lane, Simsbury CT, United States 06070 | Series C Preferred | 12,935 |
| BG Special Situations LP | 10 Mill Pond Lane, Simsbury CT, United States 06070 | Series B Preferred | 1,457 |
| BG Special Situations LP | 10 Mill Pond Lane, Simsbury CT, United States 06070 | Series D Preferred | 361 |
| Bi, Yafei | 43303 Gallegos Avenue, Fremont CA, United States 94539 | Common | 17,021 |
| Bjeletich, Peter | 260 South Sea Way, Livermore CA, United States 94550 | Common | 24,000 |
| BlackRock Long-Horizon Equity Fund | c/o BlackRock International Limited Drapers Gardens 12 Throgmorton Avenue, London, United Kingdom EC2N2DL | Series G Preferred | 532,725 |
| Bolsakov, Eldar | 4500 The Woods Drive #533, San Jose CA, United States 95136 | Common | 14,300 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Boos, Constance | 1592 South Bernardo Avenue, Sunnyvale  CA, United States 94086 | Common | 3,542 |
| Boser, Bernhard | 955 Creston Rd., Berkeley  CA, United States 94708 | Common | 2,000 |
| Bozicevic, Field Francisc LLP | 1900 University Avenue, Suite 200, East Palo Alto  CA, United States 94303 | Series D Preferred | 9,091 |
| Brooks, James | Stanford University Medical Center, Stanford  CA, United States 94305 | Common | 5,938 |
| Bross, Matt | 7 Hillside Court, Wentzville MO, United States 63385 | Common | 308,029 |
| Bross, Matt | 7 Hillside Court, Wentzville MO, United States 63385 | Series F Preferred | 101,737 |
| Brown University | 121 South Main Street, Floor 9, Providence  RI, United States 02903 | Series C Preferred | 6,467 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Brown University | 121 South Main Street, Floor 9, Providence  RI, United States 02903 | Series B Preferred | 728 |
| Brown University | 121 South Main Street, Floor 9, Providence  RI, United States 02903 | Series D Preferred | 180 |
| Bucher, Daniel | 581 Arlington Ave, Berkeley CA, United States 94707 | Common | 12,595 |
| Burtin, Claudio | c/o Spectrum Advisory Services, 1050 Crown Point Parkway, Suite 750, Atlanta GA, United States 30338 | Series C Preferred | 25,000 |
| Butler, James | 105 13th Street, Columbus  GA, United States 31901 | Common | 37,208 |
| Butler, James | 105 13th Street, Columbus  GA, United States 31901 | Series F Preferred | 1,796 |
| BVCF IV, L.P. | c/o Adams Street Partners, 1 N. Wacker Drive, Suite 2200, Chicago  IL, United States 60606 | Series B Preferred | 1,388,889 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| BVCF IV, L.P. | c/o Adams Street Partners, 1 N. Wacker Drive, Suite 2200, Chicago  IL, United States 60606 | Series C Preferred | 703,858 |
| BVCF IV, L.P. | c/o Adams Street Partners, 1 N. Wacker Drive, Suite 2200, Chicago  IL, United States 60606 | Series D Preferred | 173,024 |
| BVCF IV, L.P. | c/o Adams Street Partners, 1 N. Wacker Drive, Suite 2200, Chicago  IL, United States 60606 | Series F Preferred | 1,658 |
| Cabaluna, Glenda | 34864 Mission Blvd Apt #141, Union City  CA, United States 94587 | Common | 479 |
| Cadwell, Cynthia | 2710 Grand Ave #62, San Diego CA, United States 92109 | Common | 16,125 |
| Cardiovascular Medicine, Cardiac Arrythmias Profit Sharing Plan, FBO R. Hardwin Mead | R. Hardwin Mead, 940 Roble Ridge Road, Palo Alto  CA, United States 94306 | Series B Preferred | 33,333 |
| Cardiovascular Medicine, Cardiac Arrythmias Profit Sharing Plan, FBO R. Hardwin Mead | R. Hardwin Mead, 940 Roble Ridge Road, Palo Alto CA, United States 94306 | Series C Preferred | 12,185 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Cardiovascular Medicine, Cardiac Arrythmias Profit Sharing Plan, FBO R. Hardwin Mead | R. Hardwin Mead, 940 Roble Ridge Road, Palo Alto CA, United States 94306 | Series D Preferred | 3,763 |
| Carlyle Venture Partners II, L.P. | The Carlyle Group 1001 Pennsylvania Avenue, NW Suite 220 South, Washington DC, United States 20004-2505 | Series B Preferred | 4,281,267 |
| Carlyle Venture Partners II, L.P. | The Carlyle Group 1001 Pennsylvania Avenue, NW Suite 220 South, Washington DC, United States 20004-2505 | Series C Preferred | 2,408,213 |
| Carlyle Venture Partners II, L.P. | The Carlyle Group 1001 Pennsylvania Avenue, NW Suite 220 South, Washington DC, United States 20004-2505 | Series D Preferred | 553,073 |
| Carlyle Venture Partners II, L.P. | The Carlyle Group 1001 Pennsylvania Avenue, NW Suite 220 South, Washington DC, United States 20004-2505 | Series F Preferred | 352,377 |
| Carlyle Venture Partners II, L.P. | The Carlyle Group 1001 Pennsylvania Avenue, NW Suite 220 South, Washington DC, United States 20004-2505 | Common | 296,725 |
| Chan, James | 20B, Ho King View 2 Braemar Hill Road, North Point, Hong Kong | Series G Preferred | 76,103 |
| Chang, Andrew | 2708 Chinook Ct, Union City CA, United States 94587 | Common | 2,108 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Chang, Inchu | 2708 Chinook Ct, Union City CA, United States 94587 | Common | 6,446 |
| Chang, Lloyd | 775 Grove Street, San Francisco CA, United States 94102 | Common | 19,937 |
| Chao, Andrew | 737 Chavel Court, Fremont CA, United States 94539 | Common | 15,000 |
| Charlotte Investor I(B), L.P. | One Financial Center, 44th Floor, Boston  MA, United States 02111 | Series C Preferred | 13,092 |
| Charlotte Investor I(B), L.P. | One Financial Center, 44th Floor, Boston  MA, United States 02111 | Series B Preferred | 1,474 |
| Charlotte Investor I(B), L.P. | One Financial Center, 44th Floor, Boston  MA, United States 02111 | Series D Preferred | 365 |
| Chatman, PuiMan | 1267 Devonshire Avenue, San Leandro  CA, United States 94579 | Common | 2,125 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Chee, Kenneth | 33666 Stallion Street, Fremont California, United States 94555 | Common | 1,100 |
| Chen, Xiaolin | 536 Wycombe Ct., San Ramon CA, United States 94583 | Common | 9,718 |
| Cheng, Kevin | 331 Rolling Hills Ave, San Mateo  CA, United States 94403 | Common | 13,200 |
| Chien-Chi, Annie | 237 Commons Lane, Foster City CA, United States 94404 | Common | 2,687 |
| Christen, Markus | 425 Pinehill Road, Hillsborough CA, United States 94010 | Common | 350,000 |
| Chronos, Nic | 139 Dudley Court, Atlanta GA, United States 30327 | Series C Preferred | 50,000 |
| Chu, Andy | 322 19th Ave, Apt #3, San Francisco  CA, United States 94121 | Common | 7,596 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Clipperbay & Co. | 333 South Hope Street, 34th Floor, Los Angeles CA, United States 90071 | Series G Preferred | 3,044,139 |
| Coit, Stephen E | 24 Francis Ave., Cambridge MA, United States 02138 | Series C Preferred | 161 |
| Coit, Stephen E | 24 Francis Ave., Cambridge MA, United States 02138 | Series B Preferred | 18 |
| Coit, Stephen E | 24 Francis Ave., Cambridge MA, United States 02138 | Series D Preferred | 4 |
| Cojuangco Abraham, Danielle | 1531 Grove Street, San Francisco CA, United States 94117 | Common | 14,085 |
| Cole, Suzanne & Doug | 47 Stonehenge Drive, New Canaan CT, United States 06840 | Series C Preferred | 64 |
| Cole, Suzanne & Doug | 47 Stonehenge Drive, New Canaan CT, United States 06840 | Series B Preferred | 7 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Cole, Suzanne & Doug | 47 Stonehenge Drive, New Canaan CT, United States 06840 | Series D Preferred | 1 |
| Colliou, Olivier | 16141 Roseleaf Lane, Los Gatos CA, United States 95032 | Common | 106,563 |
| Condorcet GP, LLC | 350 E. 79th, #29C, New York NY, United States 10075 | Series F Preferred | 60,000 |
| Conneely Family Trust | PO Box 1708, Sausalito CA, United States 94966 | Series C Preferred | 615 |
| Conneely Family Trust | PO Box 1708, Sausalito CA, United States 94966 | Series B Preferred | 69 |
| Conneely Family Trust | PO Box 1708, Sausalito CA, United States 94966 | Series D Preferred | 17 |
| Costello, Benedict | 218 San Carlos Ave, Piedmont CA, United States 94611 | Common | 49,000 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Couch, Julie Norris | 112 Garden Creek Place, Danville  CA, United States 94526 | Series C Preferred | 80 |
| Couch, Julie Norris | 112 Garden Creek Place, Danville  CA, United States 94526 | Series B Preferred | 9 |
| Couch, Julie Norris | 112 Garden Creek Place, Danville  CA, United States 94526 | Series D Preferred | 2 |
| Couch-Kanner 2008 Trust dated May 6, 2008 (eff. 4/1/10) | P.O. Box 1260, Fairport  NY, United States 14450 | Series C Preferred | 80 |
| Couch-Kanner 2008 Trust dated May 6, 2008 (eff. 4/1/10) | P.O. Box 1260, Fairport  NY, United States 14450 | Series B Preferred | 9 |
| Couch-Kanner 2008 Trust dated May 6, 2008 (eff. 4/1/10) | P.O. Box 1260, Fairport  NY, United States 14450 | Series D Preferred | 2 |
| Cozad, Bradford | 36163 Bayonne Drive, Newark CA, United States 94560 | Common | 37,650 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Crandall, Kenneth | 948 Bellome Ave, Sunnyvale CA, United States 94086 | Common | 16,624 |
| Crews, Robert B | 740 Panoramic Highway, Mill Valley CA, United States 94941 | Series C Preferred | 153 |
| Crews, Robert B | 740 Panoramic Highway, Mill Valley CA, United States 94941 | Series B Preferred | 17 |
| Crews, Robert B | 740 Panoramic Highway, Mill Valley CA, United States 94941 | Series D Preferred | 4 |
| Crow Family Trust U/T/A 3/2/00 | 7 Acorn Way, Kentfield CA, United States 94904 | Series C Preferred | 129 |
| Crow Family Trust U/T/A 3/2/00 | 7 Acorn Way, Kentfield CA, United States 94904 | Series B Preferred | 14 |
| Crow Family Trust U/T/A 3/2/00 | 7 Acorn Way, Kentfield CA, United States 94904 | Series D Preferred | 3 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Cuyahoga Capital Partners II, L.P. | Skylight Office Tower 1660 West Second St., Suite 940, Cleveland  OH, United States 44113 | Series C Preferred | 970 |
| Cuyahoga Capital Partners II, L.P. | Skylight Office Tower 1660 West Second St., Suite 940, Cleveland  OH, United States 44113 | Series B Preferred | 109 |
| Cuyahoga Capital Partners II, L.P. | Skylight Office Tower 1660 West Second St., Suite 940, Cleveland  OH, United States 44113 | Series D Preferred | 27 |
| Cuyahoga Capital Partners III, L.P. | Skylight Office Tower 1660 West Second St., Suite 940, Cleveland  OH, United States 44113 | Series C Preferred | 8,731 |
| Cuyahoga Capital Partners III, L.P. | Skylight Office Tower 1660 West Second St., Suite 940, Cleveland  OH, United States 44113 | Series B Preferred | 983 |
| Cuyahoga Capital Partners III, L.P. | Skylight Office Tower 1660 West Second St., Suite 940, Cleveland  OH, United States 44113 | Series D Preferred | 243 |
| CVF, LLC | 222 N. La Salle Street, Suite 2000, Chicago  IL, United States 60601 | Series G Preferred | 380,517 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| CVP II Coinvestment, L.P. | The Carlyle Group 1001 Pennsylvania Avenue, NW Suite 220 South, Washington DC, United States 20004-2505 | Series B Preferred | 163,177 |
| CVP II Coinvestment, L.P. | The Carlyle Group 1001 Pennsylvania Avenue, NW Suite 220 South, Washington DC, United States 20004-2505 | Series C Preferred | 91,787 |
| CVP II Coinvestment, L.P. | The Carlyle Group 1001 Pennsylvania Avenue, NW Suite 220 South, Washington DC, United States 20004-2505 | Series D Preferred | 21,080 |
| CVP II Coinvestment, L.P. | The Carlyle Group 1001 Pennsylvania Avenue, NW Suite 220 South, Washington DC, United States 20004-2505 | Series F Preferred | 13,429 |
| CVP II Coinvestment, L.P. | The Carlyle Group 1001 Pennsylvania Avenue, NW Suite 220 South, Washington DC, United States 20004-2505 | Common | 11,304 |
| CW Venture Fund III, LLC | 70 Federal St., 7th Floor, Boston  MA, United States 02110 | Series C Preferred | 646 |
| CW Venture Fund III, LLC | 70 Federal St., 7th Floor, Boston  MA, United States 02110 | Series B Preferred | 72 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| CW Venture Fund III, LLC | 70 Federal St., 7th Floor, Boston  MA, United States 02110 | Series D Preferred | 18 |
| Dalal, Ritesh | 1096 Doheny Ter, Sunnyvale CA, United States 94085 | Common | 18,333 |
| D'Amore, Richard A | PERSONAL - Attn: Betty Hughes 950 Winter St., North Entrance, Waltham  MA, United States 02451 | Series C Preferred | 1,940 |
| D'Amore, Richard A | PERSONAL - Attn: Betty Hughes 950 Winter St., North Entrance, Waltham  MA, United States 02451 | Series B Preferred | 218 |
| D'Amore, Richard A | PERSONAL - Attn: Betty Hughes 950 Winter St., North Entrance, Waltham  MA, United States 02451 | Series D Preferred | 54 |
| Dao, John | 50 Saratoga Ave Apt 125, Santa Clara  CA, United States 95051 | Common | 100 |
| David Anthony Fera and Christine Marie Fera, Trustees under the Fera Trust Agreement dated October 16, 2012 | 1381 Rosewood Ave., San Carlos  CA, United States 94070 | Series C Preferred | 153 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| David Anthony Fera and Christine Marie Fera, Trustees under the Fera Trust Agreement dated October 16, 2012 | 1381 Rosewood Ave., San Carlos  CA, United States 94070 | Series B Preferred | 17 |
| David Anthony Fera and Christine Marie Fera, Trustees under the Fera Trust Agreement dated October 16, 2012 | 1381 Rosewood Ave., San Carlos  CA, United States 94070 | Series D Preferred | 4 |
| David B. Apfelberg and Susan M. Apfelberg TTEE, David B. and Susan M. Apfelberg Living Trust U/A Dated 1/15/87 | 1426 Pitman Avenue, Palo Alto CA, United States 94301 | Common | 5,297 |
| Davoli, Robert E | 20 Custom House St., Suite 830, Boston  MA, United States 02110 | Series C Preferred | 323 |
| Davoli, Robert E | 20 Custom House St., Suite 830, Boston  MA, United States 02110 | Series B Preferred | 36 |
| Davoli, Robert E | 20 Custom House St., Suite 830, Boston  MA, United States 02110 | Series D Preferred | 9 |
| Deanna D'Amore Trust dtd 1/1/96 | PERSONAL - Attn: Betty Hughes 950 Winter St., North Entrance, Waltham  MA, United States 02451 | Series C Preferred | 194 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|------|-------------------|------------------------|--------------------------|
| Deanna D'Amore Trust dtd 1/1/96 | PERSONAL - Attn: Betty Hughes 950 Winter St., North Entrance, Waltham  MA, United States 02451 | Series B Preferred | 21 |
| Deanna D'Amore Trust dtd 1/1/96 | PERSONAL - Attn: Betty Hughes 950 Winter St., North Entrance, Waltham  MA, United States 02451 | Series D Preferred | 5 |
| Diep, Diem Trang | 492 Dempsey Rd, #194, Milpitas  CA, United States 95035 | Common | 3,000 |
| Dillingham, Michael | 2884 Sand Hill Road, Suite 110, Menlo Park  CA, United States 94025 | Common | 4,049 |
| Doepping-Ruggio, Cheryl | 27301 Mondano Drive, Mission Viejo  CA, United States 92692 | Common | 125,000 |
| Doepping-Ruggio, Cheryl | 27301 Mondano Drive, Mission Viejo  CA, United States 92692 | Series A Preferred | 10,000 |
| Doepping-Ruggio, Cheryl | 27301 Mondano Drive, Mission Viejo  CA, United States 92692 | Series C Preferred | 3,655 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Doepping-Ruggio, Cheryl | 27301 Mondano Drive, Mission Viejo  CA, United States 92692 | Series D Preferred | 1,129 |
| Dog Hill Partners, L.P. | 30 Glen Alpine, Danville  CA, United States 94526 | Series C Preferred | 485 |
| Dog Hill Partners, L.P. | 30 Glen Alpine, Danville  CA, United States 94526 | Series B Preferred | 54 |
| Dog Hill Partners, L.P. | 30 Glen Alpine, Danville  CA, United States 94526 | Series D Preferred | 13 |
| Dougherty, Nancy | 60 Rausch St. Unit 410, San Francisco  CA, United States 94103 | Common | 9,742 |
| Dover Street VII, L.P. | One Financial Center, 44th Floor, Boston  MA, United States 02111 | Series C Preferred | 16,169 |
| Dover Street VII, L.P. | One Financial Center, 44th Floor, Boston  MA, United States 02111 | Series B Preferred | 1,821 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|------|-------------------|------------------------|--------------------------|
| Dover Street VII, L.P. | One Financial Center, 44th Floor, Boston  MA, United States 02111 | Series D Preferred | 451 |
| Doyle, Shiela M | 327 Gordon Avenue, San Jose  CA, United States 95127 | Common | 17,953 |
| Dua, Aditya | 15231 Clydelle Avenue, San Jose  CA, United States 95124 | Common | 14,084 |
| Duck, Robert | 1800 Washington St #118, San Francisco  CA, United States 94109 | Common | 45,944 |
| Dunlap, Jason | 2818 Lantz Avenue, San Jose  CA, United States 95124 | Common | 4,583 |
| Duong, Kieu Jessie | 1413 Mercado Way, San Jose  CA, United States 95134 | Common | 9,142 |
| Edward L. Carcamo, Trustee of the Edward L. Carcamo Trust dated October 26, 2011 | 380 Vallejo Drive #122, Millbrae  CA, United States 94030 | Common | 30,160 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Emil and Patricia Wang Trust | 1740 Poppy Ave., Menlo Park CA, United States 94025 | Series C Preferred | 97 |
| Emil and Patricia Wang Trust | 1740 Poppy Ave., Menlo Park CA, United States 94025 | Series B Preferred | 10 |
| Emil and Patricia Wang Trust | 1740 Poppy Ave., Menlo Park CA, United States 94025 | Series D Preferred | 2 |
| Emmant LLC | 335 Bryant Street, 3rd Floor, Palo Alto  CA, United States 94301 | Series C Preferred | 142,957 |
| Emmant LLC | 335 Bryant Street, 3rd Floor, Palo Alto  CA, United States 94301 | Series D Preferred | 11,819 |
| Emmant LLC | 335 Bryant Street, 3rd Floor, Palo Alto  CA, United States 94301 | Common | 10,866 |
| Emmant LLC | 335 Bryant Street, 3rd Floor, Palo Alto  CA, United States 94301 | Series F Preferred | 8,898 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Emmant LLC | 335 Bryant Street, 3rd Floor, Palo Alto CA, United States 94301 | Series E Preferred | 8,620 |
| Emmant LLC | 335 Bryant Street, 3rd Floor, Palo Alto CA, United States 94301 | Series G Preferred | 7,610 |
| EquityZen Growth Technology Fund LLC | 222 Broadway, 19th Floor, New York NY, United States 10038 | Common | 10,743 |
| EquityZen Growth Technology Fund LLC - Series 199 | 10 West 18th Street, 7th Floor, New York NY, United States 10011 | Common | 15,947 |
| EquityZen Growth Technology Fund LLC - Series 333 | 45 West 27th Street, Suite 200, New York NY, United States 10001 | Common | 32,695 |
| Essex Woodlands Health Ventures Fund VI, L.P. | 21 Waterway Avenue, Suite 225, The Woodlands TX, United States 77380 | Series C Preferred | 6,625,000 |
| Essex Woodlands Health Ventures Fund VI, L.P. | 21 Waterway Avenue, Suite 225, The Woodlands TX, United States 77380 | Series D Preferred | 547,742 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Essex Woodlands Health Ventures Fund VI, L.P. | 21 Waterway Avenue, Suite 225, The Woodlands  TX, United States 77380 | Common | 308,029 |
| Essex Woodlands Health Ventures Fund VI, L.P. | 21 Waterway Avenue, Suite 225, The Woodlands  TX, United States 77380 | Series F Preferred | 29,209 |
| Estate of James T. Callier | Attn: Michael E. Garlington, Vice President, Estate Administration Northern Trust 1515 Ringling Boulevard, Sarasota  FL, United States 34236 | Series B Preferred | 44,444 |
| Estate of James T. Callier | Attn: Michael E. Garlington, Vice President, Estate Administration Northern Trust 1515 Ringling Boulevard, Sarasota  FL, United States 34236 | Series C Preferred | 16,247 |
| Evans, Cliff | P.O. Box 2370, Boulder Creek CA, United States 95006 | Common | 15,000 |
| Evans, Todd | 2086 East Lake Road, Atlanta GA, United States 30307 | Series B Preferred | 66,667 |
| Evans, Todd | 2086 East Lake Road, Atlanta GA, United States 30307 | Series C Preferred | 23,250 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Farias, Marvella | 1078 El Capitan Terrace, Sunnyvale CA, United States 94086 | Common | 2,977 |
| Farrell, Peter | 9001 Spectrum Center Blvd., San Diego CA, United States 92123 | Common | 61,605 |
| Farrell, Peter | 9001 Spectrum Center Blvd., San Diego CA, United States 92123 | Series F Preferred | 21,744 |
| Fernandez Barrera, Francisco Javier | 1915 Maple Avenue, Apt 514, Evanston IL, United States 60201 | Common | 6,168 |
| Fiduciary Trust International of Delaware Trustee for the Stertzer Gamma Trust Dated 12/20/2000 | One Franklin Parkway, San Mateo CA, United States 94403-1906 | Common | 17,545 |
| Fischer, Frank M. | 86 Faxon Road, Atherton CA, United States 94027 | Common | 367,414 |
| Fischer, Frank M. | 86 Faxon Road, Atherton CA, United States 94027 | Series B Preferred | 27,778 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|------|-------------------|------------------------|--------------------------|
| Fischer, Frank M. | 86 Faxon Road, Atherton  CA, United States 94027 | Series C Preferred | 10,154 |
| Fischer, Frank M. | 86 Faxon Road, Atherton  CA, United States 94027 | Series D Preferred | 3,136 |
| Fischer, Frank M. | 86 Faxon Road, Atherton  CA, United States 94027 | Series F Preferred | 572 |
| Fish, James | 2229 Market Street, San Francisco  CA, United States 94114 | Common | 7,865 |
| Fleming (TERM), Robert A. | 5950 Lucas Valley Road, Nicasio  CA, United States 94946 | Common | 22,917 |
| Fleming, Robert A. | 5950 Lucas Valley Road, Nicasio  CA, United States 94946 | Common | 50,020 |
| Fleming, Robert A. | 5950 Lucas Valley Road, Nicasio  CA, United States 94946 | Series F Preferred | 663 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Fletcher Spaght Venture Partners, LLC | Pearson M. Spaght, 222 Berkeley Street, 20th Floor, Boston  MA, United States 02156 | Series D Preferred | 90,909 |
| Fletcher Spaght Ventures, L.P. | Pearson M. Spaght, 222 Berkeley Street, 20th Floor, Boston  MA, United States 02156 | Series B Preferred | 1,111,111 |
| Fletcher Spaght Ventures, L.P. | Pearson M. Spaght, 222 Berkeley Street, 20th Floor, Boston  MA, United States 02156 | Series C Preferred | 406,174 |
| Fletcher Spaght Ventures, L.P. | Pearson M. Spaght, 222 Berkeley Street, 20th Floor, Boston  MA, United States 02156 | Series F Preferred | 19,257 |
| Fletcher Spaght Ventures, L.P. | Pearson M. Spaght, 222 Berkeley Street, 20th Floor, Boston  MA, United States 02156 | Series D Preferred | 18,182 |
| Flores Velez, Ana Maria | 1965 Valparaiso Avenue, Menlo Park  CA, United States 94025 | Common | 46,603 |
| Foster, Brian | 130 E San Fernando St., Unit 412, San Jose  CA, United States 95112 | Common | 24,000 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Frank, Jeremy | 1 Polk Street, Unit 1401, San Francisco  CA, United States 94102 | Common | 51,000 |
| Frank, Traci | 56 Mizpah Street, San Francisco CA, United States 94131 | Common | 20,040 |
| Fryhofer, George W. | 1005 Buckingham Circle NW, Atlanta  GA, United States 30327 | Series B Preferred | 55,556 |
| Fryhofer, George W. | 1005 Buckingham Circle NW, Atlanta  GA, United States 30327 | Series C Preferred | 15,000 |
| Fu, Amy | 8702 Crest Basin Court, Las Vegas  NV, United States 89123 | Common | 12,500 |
| Fu, Duke | 11430 Klavans Court, Las Vegas  NV, United States 89183 | Common | 15,370 |
| Fujitsu Semiconductor America, Inc. | 1250 E Arques Ave, Sunnyvale CA, United States 94085 | Series F Preferred | 10,363 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| G&H Partners | One Marina Park Drive, Suite 900, Boston  MA, United States 02210 | Series C Preferred | 64 |
| G&H Partners | One Marina Park Drive, Suite 900, Boston  MA, United States 02210 | Series B Preferred | 7 |
| G&H Partners | One Marina Park Drive, Suite 900, Boston  MA, United States 02210 | Series D Preferred | 1 |
| Gandhi, Gaurav | 3042 Pine Ridge Road, Oshkosh WI, United States 54904 | Common | 52,036 |
| Gary & Kathleen Bang Trust, April 2, 2008 | PO Box 1925, Carmel CA, United States 93921 | Common | 63,546 |
| Gary & Kathleen Bang Trust, April 2, 2008 | PO Box 1925, Carmel  CA, United States 93921 | Series E Preferred | 43,100 |
| Gary & Kathleen Bang Trust, April 2, 2008 | PO Box 1925, Carmel  CA, United States 93921 | Series F Preferred | 7,980 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Gary & Kathleen Bang Trust, April 2, 2008 | PO Box 1925, Carmel  CA, United States 93921 | Series G Preferred | 4,000 |
| GC&H Investments, LLC | Jim Kindler Cooley LLP 101 California Street, 5th Floor, San Francisco  CA, United States 94111 | Series B Preferred | 27,778 |
| GC&H Investments, LLC | Jim Kindler Cooley LLP 101 California Street, 5th Floor, San Francisco  CA, United States 94111 | Series C Preferred | 10,000 |
| GC&H Investments, LLC | Jim Kindler Cooley LLP 101 California Street, 5th Floor, San Francisco  CA, United States 94111 | Series D Preferred | 9,091 |
| Gebhardt, Ursula | 3 Cambridge Square, London, United Kingdom W2 2PS | Common | 30,000 |
| Gelfandbein, Vladimir | 707 Continental #323, Mountain View  CA, United States 94041 | Common | 31,530 |
| George & Nancy Savage Living Trust | 1180 Westridge Drive, Portola Valley  CA, United States 94028 | Common | 30,802 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| George & Nancy Savage Living Trust | 1180 Westridge Drive, Portola Valley  CA, United States 94028 | Series F Preferred | 10,291 |
| Giacchino, Jeannie | 1830 Stockbridge Ave, Redwood City  CA, United States 94061 | Common | 5,000 |
| Gilman, Alexander | 31 Spinnaker Place, Redwood Shores  CA, United States 94065 | Common | 10,966 |
| Gilpin, Kyle | 33 Atlas Avenue #2, San Jose CA, United States 95126 | Common | 12,315 |
| GLORIA (HONGKONG) CO., LIMITED | Attn: Hongbing Yang, CEO Harbin Gloria Pharmaceuticals Co., LTD Units 1102-03 11/F NINE QUEEN'S ROAD, CENTRAL HONG KONG, Hong Kong 00000 | Series H Preferred | 1,582,275 |
| Gopinath, Sudhir | 1524 Calle De Aida, San Jose CA, United States 95118 | Common | 39,037 |
| Graham, Ginger | Two Tree Consulting Historic Highland Bu 885 Arapahoe Avenue, Boulder  CO, United States 80302 | Common | 115,833 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Graham, Ginger | Two Tree Consulting Historic Highland Bu 885 Arapahoe Avenue, Boulder  CO, United States 80302 | Series D Preferred | 9,091 |
| Graham, Ginger | Two Tree Consulting Historic Highland Bu 885 Arapahoe Avenue, Boulder  CO, United States 80302 | Series E Preferred | 8,621 |
| Graves, Michael | 2519 33rd Avenue, San Francisco  CA, United States 94116 | Common | 7,500 |
| Green Grasshopper LLC | 10001 Westheimer Blvd., Suite 2888, Houston  TX, United States 77042 | Series G Preferred | 3,805 |
| Greene, Fiona | 2266 Plummer Ave, San Jose CA, United States 95125 | Common | 10,800 |
| Griffor, Jeff | 100 Pine Street, Medfield  MA, United States 02052 | Series C Preferred | 2,461 |
| Griffor, Jeff | 100 Pine Street, Medfield  MA, United States 02052 | Series B Preferred | 277 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Griffor, Jeff | 100 Pine Street, Medfield  MA, United States 02052 | Series D Preferred | 68 |
| H Investment Company LLC | Martin T. Hart, 2401 East 2nd Avenue Suite 250, Denver  CO, United States 80206 | Series B Preferred | 277,778 |
| H Investment Company LLC | Martin T. Hart, 2401 East 2nd Avenue Suite 250, Denver  CO, United States 80206 | Series C Preferred | 125,000 |
| H Investment Company LLC | Martin T. Hart, 2401 East 2nd Avenue Suite 250, Denver  CO, United States 80206 | Series D Preferred | 9,091 |
| Hafezi, Hooman | 64 Eddystone Court, Redwood City  CA, United States 94065 | Common | 78,632 |
| Haggerty, Darren | 13 Luiz Court, San Rafael  CA, United States 94903 | Series C Preferred | 153 |
| Haggerty, Darren | 13 Luiz Court, San Rafael  CA, United States 94903 | Series B Preferred | 17 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|------|--------------------|-----------------------|--------------------------|
| Haggerty, Darren | 13 Luiz Court, San Rafael  CA, United States 94903 | Series D Preferred | 4 |
| Haniff, Tariq | 1856 Hemlock Ave, San Mateo CA, United States 94401 | Common | 22,011 |
| HarbourVest Partners VII - Mezzanine Fund L.P. | One Financial Center, 44th Floor, Boston  MA, United States 02111 | Series C Preferred | 7,437 |
| HarbourVest Partners VII - Mezzanine Fund L.P. | One Financial Center, 44th Floor, Boston  MA, United States 02111 | Series B Preferred | 837 |
| HarbourVest Partners VII - Mezzanine Fund L.P. | One Financial Center, 44th Floor, Boston  MA, United States 02111 | Series D Preferred | 207 |
| Hatamkhany, Zahedeh | 1549 De Anza Blvd, San Mateo CA, United States 94403 | Common | 25,000 |
| Hazen, C. Edward | 4 Candleberry Lane, Belmont MA, United States 02478 | Series C Preferred | 10,462 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|------|--------------------|-----------------------|--------------------------|
| Hazen, C. Edward | 4 Candleberry Lane, Belmont MA, United States 02478 | Series B Preferred | 1,178 |
| Hazen, C. Edward | 4 Candleberry Lane, Belmont MA, United States 02478 | Series D Preferred | 292 |
| Healy, Lizabeth | PO Box 11914, San Rafael CA, United States 94912-1914 | Series C Preferred | 153 |
| Healy, Lizabeth | PO Box 11914, San Rafael CA, United States 94912-1914 | Series B Preferred | 17 |
| Healy, Lizabeth | PO Box 11914, San Rafael CA, United States 94912-1914 | Series D Preferred | 4 |
| Heilweil, Marc | 1285 Hampton Hall Drive, Atlanta GA, United States 30319-1972 | Common | 24,806 |
| Heilweil, Marc | 1285 Hampton Hall Drive, Atlanta GA, United States 30319-1972 | Series F Preferred | 1,197 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|------|--------------------|-----------------------|--------------------------|
| Henry, Victoria | 158 Clipper Ln, Modesto  CA, United States 95356 | Common | 14,675 |
| Hernandez, Patricia | 582 4th Ave., Redwood City CA, United States 94063 | Common | 3,201 |
| Heslin, James M. | 15 Isabella Avenue, Atherton CA, United States 94027 | Series B Preferred | 11,111 |
| Heslin, James M. | 15 Isabella Avenue, Atherton CA, United States 94027 | Series E Preferred | 4,310 |
| Heslin, James M. | 15 Isabella Avenue, Atherton CA, United States 94027 | Series C Preferred | 4,061 |
| Heslin, James M. | 15 Isabella Avenue, Atherton CA, United States 94027 | Series D Preferred | 3,636 |
| Holen, Maria | 2261 River Bed Ct, Santa Clara CA, United States 95054 | Common | 10,000 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Homcy, Charles | 1293 Canyon Road, Geyserville CA, United States 95441 | Common | 4,000 |
| Horney, John T. | 567 Peachtree Battle Ave NW, Atlanta  GA, United States 30305 | Series B Preferred | 55,556 |
| Horney, John T. | 567 Peachtree Battle Ave NW, Atlanta  GA, United States 30305 | Series C Preferred | 18,000 |
| Howard Hughes Medical Institute | 4000 Jones Bridge Road, Chevy Chase  MD, United States 20815-6789 | Series C Preferred | 16,169 |
| Howard Hughes Medical Institute | 4000 Jones Bridge Road, Chevy Chase  MD, United States 20815-6789 | Series B Preferred | 1,821 |
| Howard Hughes Medical Institute | 4000 Jones Bridge Road, Chevy Chase  MD, United States 20815-6789 | Series D Preferred | 451 |
| Hsia, Eric | 2708 Chinook Ct, Union City CA, United States 94587 | Common | 18,838 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Hutchison, James | 4384 Silva Court, Palo Alto CA, United States 94306 | Common | 1,200 |
| Hutton Living Trust | 2 Santiago Avenue, Atherton CA, United States 94027 | Common | 30,796 |
| Hutton Living Trust | 2 Santiago Avenue, Atherton CA, United States 94027 | Series F Preferred | 1,326 |
| Huynh, David Hung | 191 N Park Victoria Drive, Milpitas  CA, United States 95035 | Common | 19,860 |
| Hyman, Barry | 570 Chestnut Rose Lane, Atlanta  GA, United States 30327 | Common | 24,806 |
| Hyman, Barry | 570 Chestnut Rose Lane, Atlanta  GA, United States 30327 | Series F Preferred | 1,197 |
| I.A.M. National Pension Fund | One Presidential Blvd., 4th Floor, Bala Cynwyd  PA, United States 19004 | Series C Preferred | 3,233 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| I.A.M. National Pension Fund | One Presidential Blvd., 4th Floor, Bala Cynwyd  PA, United States 19004 | Series B Preferred | 364 |
| I.A.M. National Pension Fund | One Presidential Blvd., 4th Floor, Bala Cynwyd  PA, United States 19004 | Series D Preferred | 90 |
| Intelligent Health Limited | Suite 3501, 35/F 1010 HuaihaiZhong Road JiaHua Building, Shanghai, China 200031 | Series F Preferred | 2,068,965 |
| Intondi, Allison | 300 3rd Street Apt 409, San Francisco  CA, United States 94107 | Common | 20,754 |
| Ionescu, Arna | 4122 Whitman Ave N, Seattle WA, United States 98103 | Common | 81,009 |
| Islam, Mohammed | 1881 Gillian Way, San Jose CA, United States 95132 | Common | 16,646 |
| Ivanchenko, Ilya | 1281 Petersen Ct, Los Altos CA, United States 94024 | Common | 32,258 |
| Iyer, Nan | 3410 Plateau Drive, Belmont CA, United States 94002 | Common | 11,000 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Jackson, Terry | 881 Selby Lane, San Jose  CA, United States 95127 | Common | 15,000 |
| Jagpal, Harinder | 4417 Calypson Terrace, Fremont  CA, United States 94555 | Common | 5,813 |
| James B. Hutchison & Diane R. Hutchison, Trustees of the Hutchison Trust Created on January 16, 2012 | 4384 Silva Court, Palo Alto CA, United States 94306 | Common | 73,515 |
| Jani, Nilay | 370 Elan Village Lane, Apt 207, San Jose  CA, United States 95134 | Common | 68,974 |
| Jarve Family Trust U/A/D 4/25/95 | 77 Flood Circle, Atherton  CA, United States 94027 | Series C Preferred | 323 |
| Jarve Family Trust U/A/D 4/25/95 | 77 Flood Circle, Atherton  CA, United States 94027 | Series B Preferred | 36 |
| Jarve Family Trust U/A/D 4/25/95 | 77 Flood Circle, Atherton  CA, United States 94027 | Series D Preferred | 9 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Jensen, Marc | 104 Strathmore Place, Los Gatos  CA, United States 95031 | Common | 90,637 |
| Jensen, Monique | P.O. Box 2126, Los Gatos  CA, United States 95032 | Common | 18,666 |
| Jin (TERM), Hong | 521 Winding Brook Ct., San Ramon  CA, United States 94582 | Common | 10,000 |
| Jin Quan Limited | No. 28 Building, Ronghui Garden, Yuan hua Road, Konggang Airport Development Zone B, Shunyi District, Beijing, China 101318 | Series G Preferred | 228,119 |
| Jin, Hong | 521 Winding Brook Ct., San Ramon  CA, United States 94582 | Common | 5,000 |
| John J. & Wendy G. J. Troy | 51 Fieldstone Road, Westwood MA, United States 02090 | Series C Preferred | 129 |
| John J. & Wendy G. J. Troy | 51 Fieldstone Road, Westwood MA, United States 02090 | Series B Preferred | 14 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| John J. & Wendy G. J. Troy | 51 Fieldstone Road, Westwood MA, United States 02090 | Series D Preferred | 3 |
| Johnson, Patricia | 68 Fay Avenue, San Carlos CA, United States 94070 | Common | 93,864 |
| Joseph, Wayne | 1351 Margery Ave., San Leandro  CA, United States 94578 | Common | 14,405 |
| JRP Secondary Investments 2008-A, L.P. (fka OHIM) | 201 North Main Street, Suite 1000, Fort Worth TX, United States 76102 | Series C Preferred | 3,076 |
| JRP Secondary Investments 2008-A, L.P. (fka OHIM) | 201 North Main Street, Suite 1000, Fort Worth  TX, United States 76102 | Series B Preferred | 346 |
| JRP Secondary Investments 2008-A, L.P. (fka OHIM) | 201 North Main Street, Suite 1000, Fort Worth  TX, United States 76102 | Series D Preferred | 85 |
| Julian, Chris | 546 Woodland Ridge, Los Gatos  CA, United States 95033 | Common | 9,390 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Jurivich, Jennifer | 1355 Pacific Ave #201, San Francisco  CA, United States 94109 | Common | 2,000 |
| Kaiser Foundation Hospitals | Kaiser Permanente Ventures, One Kaiser Plaza, 22nd Floor, Oakland  CA, United States 94612 | Series B Preferred | 555,555 |
| Kaiser Foundation Hospitals | Kaiser Permanente Ventures, One Kaiser Plaza, 22nd Floor, Oakland  CA, United States 94612 | Series C Preferred | 203,087 |
| Kaiser Foundation Hospitals | Kaiser Permanente Ventures, One Kaiser Plaza, 22nd Floor, Oakland  CA, United States 94612 | Series D Preferred | 31,364 |
| Kaiser Foundation Hospitals | Kaiser Permanente Ventures, One Kaiser Plaza, 22nd Floor, Oakland  CA, United States 94612 | Series F Preferred | 25,475 |
| Kao, Yih Jiuan | | Common | 8,554 |
| Karplus, Erika | P.O. Box 2134, Silverthorne CO, United States 80498 | Common | 118,086 |
| Kass, David | 10971 Shadow Lane, Columbia MD, United States 21044 | Common | 4,000 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Katen, Karen | Apt 22D, 425 East 58th Street, New York NY, United States 10022 | Series D Preferred | 72,727 |
| Katen, Karen | Apt 22D, 425 East 58th Street, New York NY, United States 10022 | Common | 22,410 |
| Katen, Karen | Apt 22D, 425 East 58th Street, New York NY, United States 10022 | Series F Preferred | 10,111 |
| Katen, Karen | Apt 22D, 425 East 58th Street, New York NY, United States 10022 | Series E Preferred | 8,621 |
| Kenny, Thomas | Department of Mechanical Engineering, Terman 540, Stanford CA, United States 94305-4021 | Common | 540 |
| Key Capital Corporation | 127 Public Square, 13th Floor, Cleveland OH, United States 44114 | Series C Preferred | 4,527 |
| Key Capital Corporation | 127 Public Square, 13th Floor, Cleveland OH, United States 44114 | Series B Preferred | 510 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Key Capital Corporation | 127 Public Square, 13th Floor, Cleveland  OH, United States 44114 | Series D Preferred | 126 |
| Keymount Investments Limited | Suites 4112-19 Jardine House, Central, Hong Kong | Series G Preferred | 3,805,175 |
| KFS Venture Capital Inc. | 874 Walker Road, Suite C, Dover  DE, United States 19904-2778 | Series D Preferred | 363,637 |
| Khalina, Yulia | 9 Hidden Way, Redwood City CA, United States 94062 | Common | 150 |
| Klein, Elizabeth | 555 Buena Vista Avenue West #501, San Francisco  CA, United States 94117 | Common | 46,875 |
| Kopyl, Ilya | 1528 B Pershing Dr., San Francisco  CA, United States 94129 | Common | 1,500 |
| Kowahl, Nathan | 4112 Puumalu Place, Honolulu HI, United States 96816 | Common | 4,817 |
| Kraczkowsky, John | 23260 Mora Heights Way, Los Altos Hills CA, United States 94024 | Common | 100 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Kryuchkov, Andrey | 20279 Forest Avenue, Castro Valley CA, United States 94546 | Common | 9,787 |
| Kubo, Spencer | 3827 Zeinth Ave South, Minneapolis  MN, United States 55410 | Common | 2,000 |
| Kuhl, Rachel | | Common | 1,000 |
| Kuhl, William | | Common | 1,000 |
| Kushner (TERM), Cherie E. | 5950 Lucas Valley Road, Nicasio  CA, United States 94946 | Common | 22,917 |
| Kushner, Cherie E. | 5950 Lucas Valley Road, Nicasio  CA, United States 94946 | Common | 50,020 |
| Kushner, Cherie E. | 5950 Lucas Valley Road, Nicasio  CA, United States 94946 | Series F Preferred | 663 |
| Lafayette, Bill | 200 Glasgow Circle, Danville CA, United States 94526 | Common | 10,000 |
| Lam, Alexander | 1 Appian Way, #705-6, South San Francisco  CA, United States 94080 | Common | 7,200 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|------|-------------------|----------------------|-------------------------|
| Lam, Kien-Bang | 3343 La Costa Way, San Jose CA, United States 95135 | Common | 20,000 |
| Lam, Sang | 216 N. Park Victoria Dr., Milpitas  CA, United States 95035 | Common | 1,500 |
| Lansdowne Developed Markets Master Fund Limited | 15 Davies Street W1K 3AG, London, United Kingdom | Series G Preferred | 913,242 |
| Lansdowne Developed Markets Master Fund Limited | 15 Davies Street W1K 3AG, London, United Kingdom | Series H Preferred | 64,873 |
| Lansdowne Developed Markets Strategic Investment Master Fund Limited | 15 Davies Street W1K 3AG, London, United Kingdom | Series G Preferred | 228,310 |
| Lansdowne Developed Markets Strategic Investment Master Fund Limited | 15 Davies Street W1K 3AG, London, United Kingdom | Series H Preferred | 8,995 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|------|-------------------|----------------------|------------------------|
| LaRosa, Vincent | 1156 Sapphire Dr, Livermore CA, United States 94550 | Common | 1,500 |
| Lee, Raymond | 3325 Jackson Street, San Francisco  CA, United States 94118 | Common | 47,323 |
| Lee, Won Chan | 335 Clipper St, San Francisco CA, United States 94114 | Common | 10,000 |
| Leichner, Robert | 131 Dunsmuir Way, Menlo Park CA, United States 94025 | Common | 101,684 |
| Lessin, Samuel W | 1033 Octaves Street, San Francisco  CA, United States 94110 | Series F Preferred | 17,241 |
| Levie, Mark R. | 198 Stone Mountain Circle, Napa  CA, United States 94558 | Series B Preferred | 111,111 |
| Levie, Mark R. | 198 Stone Mountain Circle, Napa  CA, United States 94558 | Series C Preferred | 25,000 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Levitan, Anthony | 1936 Brewster Ave, Redwood City  CA, United States 94062 | Common | 10,000 |
| Levy, Alan | 5435 154th Avenue SE, Bellevue  WA, United States 98006 | Common | 15,397 |
| Levy, Alan | 5435 154th Avenue SE, Bellevue  WA, United States 98006 | Series F Preferred | 663 |
| Levy, Arden | 5435 154th Avenue SE, Bellevue  WA, United States 98006 | Common | 151,667 |
| Levy, Mitchell | 1909 82nd Street, Seattle  WA, United States 98103 | Common | 196,666 |
| Li, Hai Feng | P.O. Box 60104, Sunnyvale CA, United States 94088 | Common | 72,020 |
| Lin, Jane | 1367 Glenmoor Way, San Jose CA, United States 95129 | Common | 15,825 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Lippmann, Julian | 170 Laidley St., San Francisco CA, United States 94131 | Common | 12,610 |
| Lomboy, Peter | 1724 SW Barton St., Seattle WA, United States 98106 | Common | 1,784 |
| Lopez, Irene | 14465 Eastridge Dr., Red Bluff CA, United States 96080 | Common | 3,670 |
| Lorenzo A. DiCarlo, Jr. Living Trust dated June 25, 1996 | 1425 Taylor Street, Apt. 602, San Francisco  CA, United States 94133 | Common | 231,100 |
| Lorenzo A. DiCarlo, Jr. Living Trust dated June 25, 1996 | 1425 Taylor Street, Apt. 602, San Francisco  CA, United States 94133 | Series F Preferred | 5,086 |
| Ly, Phong | 1025 94 Avenue, Oakland  CA, United States 94603 | Common | 5,000 |
| Magnuson Revocable Trust 1/14/94 | 355 Mariposa Ave., Los Altos CA, United States 94022 | Series C Preferred | 323 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Magnuson Revocable Trust 1/14/94 | 355 Mariposa Ave., Los Altos CA, United States 94022 | Series B Preferred | 36 |
| Magnuson Revocable Trust 1/14/94 | 355 Mariposa Ave., Los Altos CA, United States 94022 | Series D Preferred | 9 |
| Mai, Hong | 712 Singley Dr., Milpitas  CA, United States 95035 | Common | 6,146 |
| Marc Stephen Kreidler and Gloria Kreidler, as Trustees of The Kreidler Family Trust signed under Declaration of Trust dated March 8, 2019 | 645 E. McKinley Avenue, Sunnyvale CA, United States 94086 | Common | 45,919 |
| Mark Zdeblick & Melanie Smitt Co-TTEE The Zdeblick-Smitt Family 2011 Trust U/A Date 05/24/2011 | c/o Morgan Stanley Wealth Management 101 California Street, 3rd Floor, San Francisco CA, United States 94111 | Common | 1,455,323 |
| Mark Zdeblick & Melanie Smitt Co-TTEE The Zdeblick-Smitt Family 2011 Trust U/A Date 05/24/2011 | c/o Morgan Stanley Wealth Management 101 California Street, 3rd Floor, San Francisco CA, United States 94111 | Series F Preferred | 2,251 |
| Martindill, Mildred | 407 Wright Ave, Morgan Hill CA, United States 95037 | Common | 2,500 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Massachusetts Institute of Technology | 238 Main St., Suite 200, Cambridge  MA, United States 02142-1012 | Series C Preferred | 19,402 |
| Massachusetts Institute of Technology | 238 Main St., Suite 200, Cambridge  MA, United States 02142-1012 | Series B Preferred | 2,185 |
| Massachusetts Institute of Technology | 238 Main St., Suite 200, Cambridge  MA, United States 02142-1012 | Series D Preferred | 542 |
| Massey Family Trust U/A/D 7/6/88 | 27741 Via Cerro Gordo, Los Altos Hills  CA, United States 94022 | Series C Preferred | 161 |
| Massey Family Trust U/A/D 7/6/88 | 27741 Via Cerro Gordo, Los Altos Hills  CA, United States 94022 | Series B Preferred | 18 |
| Massey Family Trust U/A/D 7/6/88 | 27741 Via Cerro Gordo, Los Altos Hills  CA, United States 94022 | Series D Preferred | 4 |
| Mate, David | 20753 Scenic Vista Drive, San Jose  CA, United States 95120 | Common | 24,159 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| McAllister, William | 3716 Via La Selva, Palos Verdes Estates  CA, United States 90274 | Common | 46,402 |
| McCowin, Kathleen Dal Bon- | 741 Ellsworth Place, Palo Alto CA, United States 94306 | Common | 121,191 |
| McMullen, Ralph | 17257 Barn Hill Lane, Lathrop CA, United States 95330 | Common | 491 |
| McQuillan Family LLC | 525 University Ave., Suite 1400, Palo Alto  CA, United States 94301-3580 | Series C Preferred | 32 |
| McQuillan Family LLC | 525 University Ave., Suite 1400, Palo Alto  CA, United States 94301-3580 | Series B Preferred | 3 |
| MCS GST LLC | Room 2103, 21st Floor Fook Lee Commercial Centre Town Place 33 Lockhart Road Attn: Chen Angela, Director, Wanchai, Hong Kong | Series F Preferred | 862,068 |
| Mead, Hardwin | 940 Roble Ridge Road, Palo Alto  CA, United States 94306 | Common | 10,000 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Meader, Kristin | 25 San Jose Ave. Apt 3, Pacifica CA, United States 94044 | Common | 1,124 |
| Medtronic, Inc. (MS Pace LP) | 710 Medtronic Parkway, NE, Minneapolis MN, United States 55432-5614 | Series D Preferred | 1,818,182 |
| Medtronic, Inc. (MS Pace LP) | 710 Medtronic Parkway, NE, Minneapolis MN, United States 55432-5614 | Series E Preferred | 862,069 |
| Meints, Christina | 432 28th Ave., San Mateo CA, United States 94403 | Common | 750 |
| Mestman, Yuriy | 183 Del Medio Ave., Apt. #107, Mountain View CA, United States 94040 | Common | 4,197 |
| Meza, Carmen | 1535 Four Oaks Circle, San Jose CA, United States 95131 | Common | 10,590 |
| Michael A. Champa Revocable Trust | 50 South LaSalle Street, Chicago IL, United States 60603 | Series C Preferred | 646 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|------|-------------------|------------------------|--------------------------|
| Michael A. Champa Revocable Trust | 50 South LaSalle Street, Chicago  IL, United States 60603 | Series B Preferred | 72 |
| Michael A. Champa Revocable Trust | 50 South LaSalle Street, Chicago  IL, United States 60603 | Series D Preferred | 18 |
| Milner, Peter | 2080 Marich Way, Apt 5, Mountain View  CA, United States 94040 | Common | 4,000 |
| Moon, Gregory | 1843 Channing Avenue, Palo Alto  CA, United States 94303 | Common | 149,166 |
| Moorhead, Penjit | 330 Seville Way, San Mateo  CA, United States 94402 | Common | 7,125 |
| Morano, Ryan | 40049 Fremont Blvd, #707, Fremont  CA, United States 94538 | Common | 5,031 |
| Mullarkey (Fabela), Marnell | 444 Laurel Ave., Half Moon Bay  CA, United States 94019 | Common | 35,760 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Muralidharan, Veeraperumanallu | 3450 Granada Ave. #90, Santa Clara  CA, United States 95051 | Common | 38,555 |
| Nanavati, Sanjiv | 130 Baroni Ave. #13, San Jose CA, United States 95136 | Common | 29,333 |
| Naumann, Steffen and Dr. Friederike Sybille | 10 Stanley Mound Road, Stanley, Hong Kong | Series F Preferred | 173,176 |
| Nersesian, Michael | 360 Beverly Ave, San Leandro CA, United States 94577 | Common | 1,800 |
| Nesheiwat, Michael | PO Box 243, Lake Oswego OR, United States 97034 | Common | 29,958 |
| Ness, Andrew | 311 2nd St #514, Oakland  CA, United States 94607 | Common | 31,491 |
| Ngo, HongXuan | 4442 Inyo Court, Fremont  CA, United States 94538 | Common | 2,552 |
| Nicholas, Rodney | 924 Bridge Road, San Leandro CA, United States 94577 | Common | 12,035 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Nieves, Eslin | 28240 Wren Ct, Hayward  CA, United States 94545 | Common | 498 |
| Noel E. Stubblefield Revocable Trust, dtd 12/3/08 | 1349 San Anselmo Ave., San Anselmo  CA, United States 94960 | Series C Preferred | 295 |
| Noel E. Stubblefield Revocable Trust, dtd 12/3/08 | 1349 San Anselmo Ave., San Anselmo  CA, United States 94960 | Series B Preferred | 33 |
| Noel E. Stubblefield Revocable Trust, dtd 12/3/08 | 1349 San Anselmo Ave., San Anselmo  CA, United States 94960 | Series D Preferred | 8 |
| Novartis Pharma AG | Lichtstrasse 35 CH-4056, Basel, Switzerland | Series E Preferred | 2,586,207 |
| Novartis Pharma AG | Lichtstrasse 35 CH-4056, Basel, Switzerland | Series F Preferred | 1,637,931 |
| OC Acquisition LLC | 500 Oracle Parkway, Redwood Shores  CA, United States 94065 | Series F Preferred | 1,724,137 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Orn, Scott | 1440 Union Street, Apt. 103, San Francisco  CA, United States 94109 | Series C Preferred | 38 |
| Orn, Scott | 1440 Union Street, Apt. 103, San Francisco  CA, United States 94109 | Series B Preferred | 4 |
| Orn, Scott | 1440 Union Street, Apt. 103, San Francisco  CA, United States 94109 | Series D Preferred | 1 |
| Oster Family Revocable Trust, dtd 10/5/76 As Amended | 3000 Sand Hill Road, 3-125, Menlo Park  CA, United States 94025 | Common | 184,817 |
| Oster Family Revocable Trust, dtd 10/5/76 As Amended | 3000 Sand Hill Road, 3-125, Menlo Park  CA, United States 94025 | Series F Preferred | 7,962 |
| Otsuka Pharmaceutical Co., Ltd. | Shinagawa Grand Central Tower 2-16-4 Konan, Minato-Ku, Tokyo, Japan 108-8242 | Series F Preferred | 5,172,414 |
| Otsuka Pharmaceutical Co., Ltd. | Shinagawa Grand Central Tower 2-16-4 Konan, Minato-Ku, Tokyo, Japan 108-8242 | Series H Preferred | 3,670,886 |
| Ou, Ann | 1109 Elm St # 2, San Francisco CA, United States 94115 | Common | 6,735 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Ouafo, Audrey | 290 Summerwind Drive, Milpitas  CA, United States 95035 | Common | 1,100 |
| PaceSetter, Inc. | c/o St. Jude Medical CRMD, Attn: Edward Ferrier, Senior Vice President - Finance, 15900 Valley View Court, Sylmar CA, United States 91342 | Series C Preferred | 2,500,000 |
| PaceSetter, Inc. | c/o St. Jude Medical CRMD, Attn: Edward Ferrier, Senior Vice President - Finance, 15900 Valley View Court, Sylmar CA, United States 91342 | Series D Preferred | 1,363,636 |
| Partners Group Series Access, LLC, Series 10 | Product Services Zugerstrasse 57, CH-6341 Baar-Zug, Switzerland | Series C Preferred | 6,467 |
| Partners Group Series Access, LLC, Series 10 | Product Services Zugerstrasse 57, CH-6341 Baar-Zug, Switzerland | Series B Preferred | 728 |
| Partners Group Series Access, LLC, Series 10 | Product Services Zugerstrasse 57, CH-6341 Baar-Zug, Switzerland | Series D Preferred | 180 |
| Pascale, Richard | 5084 Lowell St NW, Washington  DC, United States 20016 | Common | 15,500 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Paydo, Yanira | 3172 San Gabriel Way, Union City  CA, United States 94587 | Common | 1,374 |
| PepsiCo, Inc. | 700 Anderson Hill Road, Purchase  NY, United States 10577 | Series G Preferred | 1,522,070 |
| Perez, Mario | 2163 16th Avenue, San Francisco  CA, United States 94116 | Common | 10,832 |
| Pesic, Iliya | 21429 Tollgate Rd, Saratoga CA, United States 95070 | Common | 14,187 |
| Peters, Nick | Dept of Cardiology, Imperial College Healthcare, St. Marys Hospital, Praed Street, London, United Kingdom W2 1NY | Common | 30,000 |
| Pham, Heidi | 39166 Blacow Road, Fremont CA, United States 94538 | Common | 2,342 |
| Pham, Ngan-ha | 1993 Edgeview Dr., San Jose CA, United States 95122 | Common | 2,500 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Pikelny, Aleksandr | 1308 N. Poinsettia Place #7, Los Angeles  CA, United States 90046 | Common | 20,000 |
| Pless, Ben | 5 Ridge View Dr, Atherton  CA, United States 94027 | Common | 258,333 |
| Pless, Ben | 5 Ridge View Dr, Atherton  CA, United States 94027 | Series F Preferred | 1,344 |
| Polanco, Arminda | 1927 Everwood Court, San Jose CA, United States 95148 | Common | 4,132 |
| Pollock, Kristin | 7616 N Edison Street, Portland OR, United States 97203 | Common | 1,000 |
| Pon, Michael | 26815 Holly Hill Ave, Hayward CA, United States 94545 | Common | 11,173 |
| Porter, James | 5765 Balboa Drive, Oakland CA, United States 94611 | Common | 10,875 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Poulton, Barnaby | The Long House, 178 High Street, Yelling, St Neots Cambs, United Kingdom PE19 6SD | Common | 9,690 |
| Poursohi, Newsha | 3760 Sawtelle Blvd, # 205, Los Angeles  CA, United States 90066 | Common | 17,659 |
| R. Angus West, as agent | 7 Walnut Road, Wenham  MA, United States 01984 | Series C Preferred | 48 |
| R. Angus West, as agent | 7 Walnut Road, Wenham  MA, United States 01984 | Series B Preferred | 5 |
| R. Angus West, as agent | 7 Walnut Road, Wenham  MA, United States 01984 | Series D Preferred | 1 |
| Rackham, Donald | 2733 Condor Ct, Union City CA, United States 94587 | Common | 23,513 |
| Rai, Govind | 3305 Madden Way, Dublin  CA, United States 94568 | Common | 4,433 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Raja, Praveen | 6816 Turturici Court, San Jose CA, United States 95135 | Common | 10,000 |
| Rajagopalan, Shruti | 1112 Trumpet Vine Lane, San Ramon CA, United States 94582 | Common | 3,361 |
| RDS Capital, LLC | PO Box 596, Diablo CA, United States 94528 | Series C Preferred | 4,565 |
| RDS Capital, LLC | PO Box 596, Diablo CA, United States 94528 | Series B Preferred | 547 |
| RDS Capital, LLC | PO Box 596, Diablo CA, United States 94528 | Series D Preferred | 162 |
| Reggiardo Jr., Silvio | 3426 Forbes Avenue, Santa Clara CA, United States 95051 | Common | 13,500 |
| Reggiardo, Christopher | 3702 Spyglass Court, Castro Valley CA, United States 94546 | Common | 13,500 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Renukuntla, Sharath | 1146 Derbyshire Dr., Cupertino CA, United States 95014 | Common | 7,631 |
| Rhode Island Employees' Retirement System | 50 Service Ave, Warwick  RI, United States 02886 | Series C Preferred | 7,276 |
| Rhode Island Employees' Retirement System | 50 Service Ave, Warwick  RI, United States 02886 | Series B Preferred | 819 |
| Rhode Island Employees' Retirement System | 50 Service Ave, Warwick  RI, United States 02886 | Series D Preferred | 203 |
| Robert L. and Phyllis A. White | 450 El Escarpado Way, Stanford  CA, United States 94305 | Common | 113,352 |
| Robertson (consultant), Timothy | 2719 Sequoia Way, Belmont CA, United States 94002 | Common | 93,243 |
| Robertson, Timothy | 2719 Sequoia Way, Belmont CA, United States 94002 | Common | 123,755 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|------|-------------------|------------------------|--------------------------|
| Robertson, Timothy | 2719 Sequoia Way, Belmont CA, United States 94002 | Series F Preferred | 4,067 |
| Roncarolo de Vries, David | 1274 Sharon Park Drive, Menlo Park  CA, United States 94025 | Common | 17,725 |
| Rosenthal, Deborah | 96 Lynn Fells Parkway, Melrose MA, United States 02176 | Series C Preferred | 307 |
| Rosenthal, Deborah | 96 Lynn Fells Parkway, Melrose MA, United States 02176 | Series B Preferred | 34 |
| Rosenthal, Deborah | 96 Lynn Fells Parkway, Melrose MA, United States 02176 | Series D Preferred | 8 |
| Rowan, Todd | 126 N. 7th Street  #1, San Jose CA, United States 95112 | Common | 34,847 |
| Rowberry, Kenneth | 415 N 2nd St Apt 343, San Jose CA, United States 95112 | Common | 26,319 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Ruggio, Joseph M. | 3080 Bristol Street, Suite 600, Costa Mesa  CA, United States 92626 | Common | 196,182 |
| Ruggio, Joseph M. | 3080 Bristol Street, Suite 600, Costa Mesa  CA, United States 92626 | Series A Preferred | 10,000 |
| Ruggio, Joseph M. | 3080 Bristol Street, Suite 600, Costa Mesa  CA, United States 92626 | Series F Preferred | 8,479 |
| Ruggio, Joseph M. | 3080 Bristol Street, Suite 600, Costa Mesa  CA, United States 92626 | Series E Preferred | 4,310 |
| Ruggio, Joseph M. | 3080 Bristol Street, Suite 600, Costa Mesa  CA, United States 92626 | Series C Preferred | 3,656 |
| Ruggio, Joseph M. | 3080 Bristol Street, Suite 600, Costa Mesa  CA, United States 92626 | Series D Preferred | 1,129 |
| Sadana, Anshul | 996 Garrity Way, Santa Clara CA, United States 95054 | Common | 140,000 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|------|--------------------|-----------------------|--------------------------|
| Santos, Josefina | 36 Meadow Lane, Redwood City  CA, United States 94063 | Common | 2,000 |
| Saper Family Trust U/D/T 3/14/85 | 650 Page Mill Road, Palo Alto CA, United States 94304-1050 | Series C Preferred | 161 |
| Saper Family Trust U/D/T 3/14/85 | 650 Page Mill Road, Palo Alto CA, United States 94304-1050 | Series B Preferred | 18 |
| Saper Family Trust U/D/T 3/14/85 | 650 Page Mill Road, Palo Alto CA, United States 94304-1050 | Series D Preferred | 4 |
| Savage Thompson Management, LLC as Nominee | 840 Westridge Drive, Portola Valley CA, United States 94028-7335 | Common | 480,000 |
| Savage Thompson Ventures, L.P. | 840 Westridge Drive, Portola Valley CA, United States 94028-7335 | Common | 500 |
| Savage, George | 1180 Westridge Drive, Portola Valley CA, United States 94028 | Common | 441,304 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Scheirlinck, Jason | 1223 Kearny Street, Apt 4, San Francisco  CA, United States 94133 | Common | 18,960 |
| Scott Living Trust, dated 4/26/94 | PO Box 27, Point Arena  CA, United States 95468 | Series C Preferred | 1,033 |
| Scott Living Trust, dated 4/26/94 | PO Box 27, Point Arena  CA, United States 95468 | Series B Preferred | 116 |
| Scott Living Trust, dated 4/26/94 | PO Box 27, Point Arena  CA, United States 95468 | Series D Preferred | 28 |
| Segal, William | 475 Hillside Drive, Atlanta  GA, United States 30342 | Common | 24,806 |
| Segal, William | 475 Hillside Drive, Atlanta  GA, United States 30342 | Series F Preferred | 1,197 |
| Semiconductor Components Industries, LLC | 5005 E. McDowell Road, Phoenix  AZ, United States 85008 | Series E Preferred | 862,069 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Semiconductor Components Industries, LLC | 5005 E. McDowell Road, Phoenix  AZ, United States 85008 | Series F Preferred | 172,414 |
| Sensor International Investment Ltd. | Unit 2006-08, 20/F, Harbour Centre 25 Harbour Road, Wan Chai, Hong Kong | Series G Preferred | 1,537,290 |
| Shanghai Sailing Boda Keer Investment Fund Limited | 36/F Citc Plaza No. 859 North Sichuan Road, Shanghai Shanghai, China 200085 | Series H Preferred | 1,582,278 |
| Shaw, Kathleen | 871 Valencia Dr, Milpitas  CA, United States 95035 | Common | 25,000 |
| Shenasa, Jafar | 1402 Gerlach Dr, San Jose  CA, United States 95118 | Common | 20,441 |
| Sibert, Stephanie | 2410 Stanton Hill Road, Castro Valley  CA, United States 94546 | Common | 7,200 |
| Sino Portfolio International Limited | Fook Lee Commercial Centre Town Place 33 Lockhart Road, 21st Floor, Wan Chai, Hong Kong | Series F Preferred | 862,069 |
| Sino Portfolio International Limited | Fook Lee Commercial Centre Town Place 33 Lockhart Road, 21st Floor, Wan Chai, Hong Kong | Series G Preferred | 688,737 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|------|-------------------|------------------------|--------------------------|
| Sloan, Norton Q | P.O. Box 570, 43 Argilla Rd., Ipswich  MA, United States 01938 | Series C Preferred | 161 |
| Sloan, Norton Q | P.O. Box 570, 43 Argilla Rd., Ipswich  MA, United States 01938 | Series B Preferred | 18 |
| Sloan, Norton Q | P.O. Box 570, 43 Argilla Rd., Ipswich  MA, United States 01938 | Series D Preferred | 4 |
| Smitt, Melanie | 300 La Mesa Drive, Portola Valley  CA, United States 94028 | Common | 2,159 |
| Snyder, Eric | 2218 Derry Way, South San Francisco  CA, United States 94080 | Common | 11,000 |
| Songhurst, Charles | 2151 Village Walk Dr #13206, Henderson  NV, United States 89012 | Common | 56,041 |
| Songhurst, Charles | 2151 Village Walk Dr #13206, Henderson  NV, United States 89012 | Series F Preferred | 34,482 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|------|-------------------|----------------------|------------------------|
| Sprague River Partners | 1720 Orchard Lane, Walnut Creek  CA, United States 94595 | Series G Preferred | 3,805 |
| Spring Ridge Ventures I, L.P. | 3351 El Camino Real, Suite 215, Atherton  CA, United States 94027 | Series A Preferred | 1,480,000 |
| Spring Ridge Ventures I, L.P. | 3351 El Camino Real, Suite 215, Atherton  CA, United States 94027 | Series B Preferred | 555,556 |
| Spring Ridge Ventures I, L.P. | 3351 El Camino Real, Suite 215, Atherton  CA, United States 94027 | Series C Preferred | 447,500 |
| Spring Ridge Ventures I, L.P. | 3351 El Camino Real, Suite 215, Atherton  CA, United States 94027 | Common | 251,201 |
| SRV-Proteus Partners, L.P. | 3351 El Camino Real, Suite 215, Atherton  CA, United States 94027 | Series C Preferred | 427,500 |
| SRV-Proteus Partners, L.P. | 3351 El Camino Real, Suite 215, Atherton  CA, United States 94027 | Series D Preferred | 143,945 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Stanhope, William | 3457 Wynnton Drive, NE, Atlanta  GA, United States 30319-1947 | Common | 24,806 |
| Stanhope, William | 3457 Wynnton Drive, NE, Atlanta  GA, United States 30319-1947 | Series F Preferred | 1,197 |
| State Teachers Retirement System of Ohio | 275 East Broad Street, Columbus  OH, United States 43215-3771 | Series C Preferred | 16,169 |
| State Teachers Retirement System of Ohio | 275 East Broad Street, Columbus  OH, United States 43215-3771 | Series B Preferred | 1,821 |
| State Teachers Retirement System of Ohio | 275 East Broad Street, Columbus  OH, United States 43215-3771 | Series D Preferred | 451 |
| Stertzer Family Trust | c/o Simon H. Stertzer, M.D., P.O. Box 176, Tesuque  NM, United States 87574 | Series B Preferred | 111,111 |
| Stertzer Holdings, LLC | c/o Simon H. Stertzer, M.D. P.O. Box 176, Tesuque  NM, United States 87574 | Series D Preferred | 100,000 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Stertzer Holdings, LLC | c/o Simon H. Stertzer, M.D. P.O. Box 176, Tesuque  NM, United States 87574 | Series C Preferred | 40,617 |
| Stolyar, Ekaterina (Katherine) | 20153 Forest Ave, Apt # 10, Castro Valley  CA, United States 94546 | Common | 4,560 |
| Strategic Partners V VC Holdings, L.P. | 345 Park Avenue, 32nd Floor, New York  NY, United States 10154 | Series C Preferred | 2,425 |
| Strategic Partners V VC Holdings, L.P. | 345 Park Avenue, 32nd Floor, New York  NY, United States 10154 | Series B Preferred | 273 |
| Strategic Partners V VC Holdings, L.P. | 345 Park Avenue, 32nd Floor, New York  NY, United States 10154 | Series D Preferred | 67 |
| Strategic Partners VI Investments LP | 345 Park Avenue, 32nd Floor, New York  NY, United States 10154 | Series C Preferred | 11,318 |
| Strategic Partners VI Investments LP | 345 Park Avenue, 32nd Floor, New York  NY, United States 10154 | Series B Preferred | 1,275 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Strategic Partners VI Investments LP | 345 Park Avenue, 32nd Floor, New York  NY, United States 10154 | Series D Preferred | 316 |
| Strother, Charles | 5008 Risser Road, Madison WI, United States 53705 | Series B Preferred | 27,778 |
| Strother, Charles | 5008 Risser Road, Madison WI, United States 53705 | Common | 21,504 |
| Strother, Charles | 5008 Risser Road, Madison WI, United States 53705 | Series C Preferred | 20,000 |
| Strother, Charles | 5008 Risser Road, Madison WI, United States 53705 | Series D Preferred | 3,950 |
| Strother, Charles | 5008 Risser Road, Madison WI, United States 53705 | Series F Preferred | 1,781 |
| Stubblefield, Richard D | PO Box 596, Diablo  CA, United States 94528 | Series C Preferred | 295 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|------|--------------------|------------------------|--------------------------|
| Stubblefield, Richard D | PO Box 596, Diablo  CA, United States 94528 | Series B Preferred | 33 |
| Stubblefield, Richard D | PO Box 596, Diablo  CA, United States 94528 | Series D Preferred | 8 |
| Sussex, Elisabeth | 602 Mendocino Way, Redwood City  CA, United States 94065 | Common | 121,277 |
| Sutter Health | c/o Peter Anderson SVP Strategy & Business Development Sutter Health 2200 River Plaza Drive, Sacramento  CA, United States 95833 | Series G Preferred | 761,035 |
| Swedish, Joseph | 260 High Park Court # 1550, Silverthorne  CO, United States 80498 | Common | 62,500 |
| Symonds, Jonathan | Batchworth Heath House, 1 Batchworth Heath, Rickmansworth  Herts, United Kingdom WD3 1QB | Common | 117,500 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Symonds, Jonathan | Batchworth Heath House, 1 Batchworth Heath, Rickmansworth  Herts, United Kingdom WD3 1QB | Series D Preferred | 45,455 |
| Symonds, Jonathan | Batchworth Heath House, 1 Batchworth Heath, Rickmansworth  Herts, United Kingdom WD3 1QB | Series G Preferred | 38,051 |
| Tantawy, Maher | 4119 Keith Drive, Campbell CA, United States 95008 | Common | 6,750 |
| Taylor, Matthew | 21099 Brush Road, Los Gatos CA, United States 95033 | Common | 55,120 |
| Tendulkar, Mahir | 2560 Early Rivers Ct, Union City  CA, United States 94587 | Common | 3,575 |
| Tevis Partners B, L.P. | 250 Middlefield Road, Menlo Park  CA, United States 94025 | Series C Preferred | 161 |
| Tevis Partners B, L.P. | 250 Middlefield Road, Menlo Park  CA, United States 94025 | Series B Preferred | 18 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Tevis Partners B, L.P. | 250 Middlefield Road, Menlo Park  CA, United States 94025 | Series D Preferred | 4 |
| Tevis Partners, L.P. | 6 Tevis Place, Palo Alto  CA, United States 94301 | Series C Preferred | 161 |
| Tevis Partners, L.P. | 6 Tevis Place, Palo Alto  CA, United States 94301 | Series B Preferred | 18 |
| Tevis Partners, L.P. | 6 Tevis Place, Palo Alto  CA, United States 94301 | Series D Preferred | 4 |
| Thai, Alvin | 2083 Edgegate Drive, San Jose CA, United States 95122 | Common | 4,050 |
| The Chandra Living Trust dtd 7/9/01 | 97 Gresham Lane, Atherton CA, United States 94027 | Series C Preferred | 7,385 |
| The Chandra Living Trust dtd 7/9/01 | 97 Gresham Lane, Atherton CA, United States 94027 | Series B Preferred | 831 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| The Chandra Living Trust dtd 7/9/01 | 97 Gresham Lane, Atherton CA, United States 94027 | Series D Preferred | 206 |
| The Daniel and Lisa Sue Lee Trust of 1982 (Amended and Restated 2009) | 5122 Ellington Court, Granite Bay  CA, United States 95746 | Series G Preferred | 76,103 |
| The Dennis D. Ryan and Rebecca Lynne Sutter-Ryan 2001 Family Living Trust | 131 Altura Way, Greenbrae CA, United States 94904 | Series C Preferred | 923 |
| The Dennis D. Ryan and Rebecca Lynne Sutter-Ryan 2001 Family Living Trust | 131 Altura Way, Greenbrae CA, United States 94904 | Series B Preferred | 103 |
| The Dennis D. Ryan and Rebecca Lynne Sutter-Ryan 2001 Family Living Trust | 131 Altura Way, Greenbrae CA, United States 94904 | Series D Preferred | 25 |
| THE FATANEH OMIDVAR TRUST | 35 Hidden Hills Place, Danville CA, United States 94506 | Common | 106,840 |
| The George Savage and Nancy Savage Living Trust, George and Nancy Savage, Trusteess | 1180 Westridge Drive, Portola Valley  CA, United States 94028 | Common | 88,696 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|------|-------------------|------------------------|--------------------------|
| The Marshall & Claudia Smith Family Trust dtd 6/15/06 | 26535 Weston Dr., Los Altos Hills  CA, United States 94022 | Series C Preferred | 32 |
| The Marshall & Claudia Smith Family Trust dtd 6/15/06 | 26535 Weston Dr., Los Altos Hills  CA, United States 94022 | Series B Preferred | 3 |
| The Marshall & Claudia Smith Family Trust dtd 6/15/06 | 26535 Weston Dr., Los Altos Hills  CA, United States 94022 | Series D Preferred | 1 |
| The Permanente Federation LLC - Series D | One Kaiser Plaza, 22nd Floor, Oakland  CA, United States 94612 | Series B Preferred | 555,555 |
| The Permanente Federation LLC - Series F | One Kaiser Plaza, 22nd Floor, Oakland  CA, United States 94612 | Series C Preferred | 203,087 |
| The Permanente Federation LLC - Series G | One Kaiser Plaza, 22nd Floor, Oakland  CA, United States 94612 | Series D Preferred | 31,363 |
| The Permanente Federation LLC-Series I | One Kaiser Plaza, 22nd Floor, Oakland  CA, United States 94612 | Series F Preferred | 25,475 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| The Richard D. Stubblefield, Jr. Living Trust dated 1/16/2009 | PO Box 596, Diablo  CA, United States 94528 | Series C Preferred | 20,034 |
| The Richard D. Stubblefield, Jr. Living Trust dated 1/16/2009 | PO Box 596, Diablo  CA, United States 94528 | Series B Preferred | 2,257 |
| The Richard D. Stubblefield, Jr. Living Trust dated 1/16/2009 | PO Box 596, Diablo  CA, United States 94528 | Series D Preferred | 559 |
| The Sze/Harris Revocable Trust Date of Establishment March 1, 2003 | | Common | 2,429 |
| The Turner Trust created on 3/7/06 | 102 Woodland Drive, Hillsborough  CA, United States 94010 | Series C Preferred | 2,461 |
| The Turner Trust created on 3/7/06 | 102 Woodland Drive, Hillsborough  CA, United States 94010 | Series B Preferred | 277 |
| The Turner Trust created on 3/7/06 | 102 Woodland Drive, Hillsborough  CA, United States 94010 | Series D Preferred | 68 |
| The White Family Trust, Robert L. White and Phyllis A. White TTEES, U/A DTD 6/16/1986 | 450 El Escarpado Way, Stanford  CA, United States 94305 | Common | 4,715 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Thomas, Keith | 40220 Landon Avenue, Fremont CA, United States 94538 | Common | 5,250 |
| Thompson, Andrew | 840 Westridge Drive, Portola Valley  CA, United States 94028 | Common | 1,500,000 |
| Thompson, Todd | 562 El Pintado Rd., Danville CA, United States 94526 | Common | 100,000 |
| TIAA-CREF | 8500 Andrew Carnegie Blvd., C3-04, Charlotte  NC, United States 28262 | Series C Preferred | 25,870 |
| TIAA-CREF | 8500 Andrew Carnegie Blvd., C3-04, Charlotte  NC, United States 28262 | Series B Preferred | 2,914 |
| TIAA-CREF | 8500 Andrew Carnegie Blvd., C3-04, Charlotte  NC, United States 28262 | Series D Preferred | 722 |
| Tomanek Family Trust UAD 2/27/87 | 26616 Westwind Wy., Los Altos Hills  CA, United States 94022-3386 | Series C Preferred | 323 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Tomanek Family Trust UAD 2/27/87 | 26616 Westwind Wy., Los Altos Hills  CA, United States 94022-3386 | Series B Preferred | 36 |
| Tomanek Family Trust UAD 2/27/87 | 26616 Westwind Wy., Los Altos Hills  CA, United States 94022-3386 | Series D Preferred | 9 |
| Topoian, Laura | 2705 Hilliside Drive, Burlingame  CA, United States 94010 | Common | 1,333 |
| Trustees of Dartmouth College | 7 Lebanon St., Suite 107, Hanover  NH, United States 03755 | Series C Preferred | 5,174 |
| Trustees of Dartmouth College | 7 Lebanon St., Suite 107, Hanover  NH, United States 03755 | Series B Preferred | 582 |
| Trustees of Dartmouth College | 7 Lebanon St., Suite 107, Hanover  NH, United States 03755 | Series D Preferred | 144 |
| Tsunemoto, Carrie | 51 Summer Hill Court, Danville CA, United States 94526 | Common | 23 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Turner, William | 646 40th Avenue, San Francisco CA, United States 94121 | Common | 4,500 |
| Turtle & Co. | 176 Federal St., Boston  MA, United States 02110 | Series C Preferred | 410 |
| Turtle & Co. | 176 Federal St., Boston  MA, United States 02110 | Series B Preferred | 46 |
| Turtle & Co. | 176 Federal St., Boston  MA, United States 02110 | Series D Preferred | 11 |
| University of Richmond | 6802 Paragon Place, Suite 205, Richmond  VA, United States 23230 | Series C Preferred | 3,233 |
| University of Richmond | 6802 Paragon Place, Suite 205, Richmond  VA, United States 23230 | Series B Preferred | 364 |
| University of Richmond | 6802 Paragon Place, Suite 205, Richmond  VA, United States 23230 | Series D Preferred | 90 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|------|-------------------|------------------------|--------------------------|
| Vagelos, Randall | 800 Lathrop Dr, Stanford  CA, United States 94305 | Common | 16,741 |
| Velazquez, Esmeralda | 372 Azalia Drive, East Palo Alto  CA, United States 94303 | Common | 3,281 |
| Velazquez, Miquel | 372 Azalia Drive, East Palo Alto  CA, United States 94303 | Common | 1,870 |
| Victor, Fung Chiu Chak | 20B Ho King View 2 Braemar Hill Road, North Point, Hong Kong | Series G Preferred | 76,103 |
| Virdi, Naunihal | 273 Mountain View Ave, Mountain View  CA, United States 94041 | Common | 55,865 |
| Walkingshaw, Robert | 1 Charles River Ct., Wellesley MA, United States 02482 | Series C Preferred | 646 |
| Walkingshaw, Robert | 1 Charles River Ct., Wellesley MA, United States 02482 | Series B Preferred | 72 |
| Walkingshaw, Robert | 1 Charles River Ct., Wellesley MA, United States 02482 | Series D Preferred | 18 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Wallace, David | 613 Kains Ave, Albany  CA, United States 94706 | Common | 18,179 |
| Walter, Gregory | 2332 Running Water Court, Santa Clara  CA, United States 95054 | Common | 5,034 |
| Watson, Richard | 3022 Fulton Street, Berkeley CA, United States 94705 | Common | 7,499 |
| Webb, Douglas | 768 Sunshine Drive, Los Altos CA, United States 94024 | Common | 58,975 |
| Wedgwood, Susannah | 526 8th Street, Marysville CA, United States 95901 | Common | 4,666 |
| Wells Fargo & Company | 400 Hamilton Avenue, Suite 210, Palo Alto  CA, United States 94301 | Series B Preferred | 9,895 |
| West, Jeff | 1114 Lund Ranch Road, Pleasanton  CA, United States 94566 | Common | 1,755 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Wetra, Christine | 3985 Via Cristobal, Campbell CA, United States 95008 | Common | 1,000 |
| Whitworth, Adam | 1900 Aberdeen Lane, Mountain View  CA, United States 94043 | Common | 63,799 |
| Wiener, Cliff | 5615 S Jojoba Way, Chandler AZ, United States 85248 | Common | 17,500 |
| Williams, Laura | 1775 Turk St, San Francisco CA, United States 94115 | Common | 10,000 |
| Withrington, Jonathan | 1220 Ellis St., Apt. 9, San Francisco  CA, United States 94109 | Common | 35,000 |
| Wong, Ming Yu | 4722 Jaques Ct, Fremont  CA, United States 94555 | Common | 5,000 |
| Wong, Spencer | 948 Emerald Way, San Jose CA, United States 95117 | Common | 1,000 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| WS Investment Company, LLC (2002A) | 650 Page Mill Rd., Palo Alto CA, United States 94304 | Series C Preferred | 32 |
| WS Investment Company, LLC (2002A) | 650 Page Mill Rd., Palo Alto CA, United States 94304 | Series B Preferred | 3 |
| WS Investment Company, LLC (2002C) | 650 Page Mill Rd., Palo Alto CA, United States 94304 | Series C Preferred | 64 |
| WS Investment Company, LLC (2002C) | 650 Page Mill Rd., Palo Alto CA, United States 94304 | Series B Preferred | 7 |
| WS Investment Company, LLC (2002C) | 650 Page Mill Rd., Palo Alto CA, United States 94304 | Series D Preferred | 1 |
| Yee, Edison | 359 San Luis Avenue, Los Altos CA, United States 94024 | Common | 11,952 |
| YFO Investments Limited | c/o The Management Office No. 8 Mount Austin Road, The Peak, Hong Kong | Series G Preferred | 76,103 |
| Yohannis, Yonas | 33355 4th St, Union City  CA, United States 94587 | Common | 5,969 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| York, Gwill E | 16 Fayerweather Street, Cambridge  MA, United States 02138 | Series C Preferred | 13,947 |
| York, Gwill E | 16 Fayerweather Street, Cambridge  MA, United States 02138 | Series B Preferred | 1,570 |
| York, Gwill E | 16 Fayerweather Street, Cambridge  MA, United States 02138 | Series D Preferred | 389 |
| Young, Julian | The Forge, Manor Rd, North Wootton, King's Lynn  Norfolk, United Kingdom PE30 3PZ | Common | 32,354 |
| Yuan Capital LP | attn: Jeff Ren Yuan Management Hong Kong Limited Suites 3513-3515, Two IFC, 8 Finance Street, Central, Hong Kong | Series G Preferred | 1,141,552 |
| Yuen, Pui (Patsy) | 25 Lorton Ave, Apt 6, Burlingame  CA, United States 94010 | Common | 4,500 |
| Za, Khun | 26993 Hayward Blvd, Care of Nang Kham, Hayward  CA, United States 94542 | Common | 25,620 |

| Name | Last Known Address | Kind/Class of Interest | Number of Interests Held |
|---|---|---|---|
| Zdeblick, Mark | 300 La Mesa Drive, Portola Valley  CA, United States 94028 | Common | 184,778 |
| Zdeblick, Mick | 420 Henry Cowell Drive #1945, Santa Cruz  CA, United States 95060 | Common | 2,000 |
| Zdeblick, Tom | Module G5 Bx3236 Clinical Science Center, 600 Highland Avenue, Madison  WI, United States 53792 | Common | 7,288 |
| Zhang, Peiyao | 645 Rollins Road, Unit 2, Burlingame  CA, United States 94010 | Common | 4,350 |
| Zhao, Dongheng (Henry) | 5450 Dekker Terrace, Fremont  CA, United States 94555 | Common | 5,000 |
| Zhou, Bing | 33rd Floor Unit 283 South Tower Hong Kong Plaza Middle Huai Hai Road, Huang Pu District  Shanghai, China | Series G Preferred | 76,107 |